EXHIBIT 2

| Auto No. | Water Damaged Parts | Auto No. | Water Damaged Parts |
| --- | --- | --- | --- |
| A0201 | 965.00 | A0404 | 1,875.00 |
| Y0104 | 1,299.18 | A0408 | 2,130.00 |
| A0706 | 4,042.00 | Y0505 | 640.00 |
| A0102 | 1,627.00 | A0518 | 690.00 |
| Z1103 | 1,415.00 | Z0411 | 1,195.00 |
| A0509 | 2,507.00 | A0510 | 1,224.00 |
| Z1001 | 3,329.00 | Y0304 | 870.00 |
| Y1206 | 1,346.18 | A1006 | 1,132.00 |
| A0602 | 663.00 | A0803 | 2,370.00 |
| A0311 | 2,019.00 | X0304 | 880.00 |
| A0811 | 2,557.00 | Z0513 | 1,450.00 |
| A0518 | 690.00 | Z0516 | 4,062.00 |
| C0806 | 3,702.00 | A0413 | 2,043.00 |
| W0316 | 480.00 | B0107 | 2,881.00 |
| Y0803 | 300.00 | A0702 | 3,564.00 |
| N243 | 405.00 | A0504 | 1,548.00 |
| Z1010 | 2,841.00 | A0503 | 2,673.00 |
| Y0308 | 2,015.00 | A0402 | 1,726.50 |
| A0802 | 3,640.00 | A1202 | 2,095.00 |
| A0405 | 3,194.00 | Z0806 | 2,580.00 |
| A0512 | 4,815.00 | Z0406 | 3,180.00 |
| W0109 | 1,495.98 | A0107 | 1,630.00 |
| A0601 | 975.00 | C1002 | 2,385.50 |
| Z0312 | 2,066.18 | A0611 | 1,725.00 |
| A0313 | 3,767.00 | B0705 | 797.00 |
| A0403 | 2,024.00 | A0111 | 1,706.50 |
| Z1006 | 714.00 | A0315 | 1,048.00 |
| A0804 | 1,238.50 | B0702 | 2,494.00 |
| A0902 | 2,195.00 | B0503 | 700.00 |
| A0105 | 1,765.00 | B0303 | 1,303.00 |
| C0705 | 2,303.00 | Z0808 | 1,610.00 |
| Z0705 | 2,090.00 | B0104 | 542.00 |
| A0604 | 1,668.00 | A0106 | 1,484.00 |
| Z0701 | 2,729.00 | A0410 | 2,546.00 |
| B0106 | 1,936.00 | A0907 | 1,263.50 |
| U0906 | 1,550.38 | X1102 | 1,216.18 |
| C0302 | 2,604.00 | W0611 | 285.00 |
| Z1209 | 2,328.00 | A1002 | 822.00 |
| B0105 | 1,654.00 | Z0903 | 2,782.00 |
| Z0903 | 485.00 | A0303 | 863.00 |
| X0302 | 948.00 | Z0911 | 1,099.00 |
| A0505 | 5,095.00 | Z0306 | 2,049.00 |
| B1001 | 2,727.00 | C0804 | 2,533.50 |
| X1107 | 130.00 | A0606 | 1,737.00 |
|  |  |  | 163,769.08 |

# STOCK NUMBER ANALYSIS
## STOCK # C0804
### Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|-------------|
| ASH | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| ASH | COROLL | 2008 | RFS3 | 08/19/2015 | 20.00 |
| BAX | COROLL | 2008 | RFS3 | 08/19/2015 | 125.00 |
| BMT | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| CAL | COROLL | 2008 | A044R1 | 08/19/2015 | 25.00 |
| CAL | COROLL | 2008 | A043R1 | 08/19/2015 | 25.00 |
| CBX | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| CBX | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| COI | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| COI | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| COI | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| COI | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| COL | COROLL | 2008 | RFS3 | 08/19/2015 | 50.00 |
| COM | COROLL | 2008 | A35R6 | 08/19/2015 | 85.00 |
| CON | COROLL | 2008 | A20S4A | 08/19/2015 | 50.00 |
| CSW | COROLL | 2008 | RFS3 | 08/19/2015 | 24.00 |
| CSW | COROLL | 2008 | RFS3 | 08/19/2015 | 24.00 |
| DLG | COROLL | 2008 | RFS3 | 08/19/2015 | 125.00 |
| DWM | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| DWM | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| EBX | COROLL | 2008 | A835S3 | 08/19/2015 | 45.00 |
| EFB | COROLL | 2008 | RFS3 | 08/19/2015 | 75.00 |
| EMA | COROLL | 2008 | A177R7 | 08/19/2015 | 85.00 |
| ENV | COROLL | 2008 | RFS3 | 08/19/2015 | 45.00 |
| FBR | COROLL | 2008 | RFS3 | 06/15/2016 | 125.00 |
| FCN | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| FDR | COROLL | 2008 | RFS3 | 08/19/2015 | 125.00 |
| FDR | COROLL | 2008 | RFS3 | 08/19/2015 | 50.00 |
| FDW | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| FLS | COROLL | 2008 | RFS3 | 08/19/2015 | 45.00 |
| FLY | COROLL | 2008 | RFS3 | 08/19/2015 | 20.00 |
| FNR | COROLL | 2008 | RFS3 | 06/15/2016 | 100.00 |
| FPM | COROLL | 2008 | RFS3 | 08/19/2015 | 60.00 |
| FST | COROLL | 2008 | RFS3 | 08/19/2015 | 40.00 |
| FST | COROLL | 2008 | RFS3 | 08/19/2015 | 40.00 |
| FTK | COROLL | 2008 | RFS3 | 08/19/2015 | 60.00 |
| GLB | COROLL | 2008 | RFS3 | 08/19/2015 | 40.00 |
| GPD | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| HAC | COROLL | 2008 | RFS3 | 08/19/2015 | 22.50 |
| HLP | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| LCF | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| NOS | COROLL | 2008 | RFS3 | 08/19/2015 | 250.00 |
| ODH | COROLL | 2008 | RFS3 | 09/16/2016 | 25.00 |
| ODH | COROLL | 2008 | RFS3 | 09/16/2016 | 25.00 |
| PBR | COROLL | 2008 | RFS3 | 08/19/2015 | 30.00 |
| PSR | COROLL | 2008 | RFS3 | 08/19/2015 | 30.00 |
| RBR | COROLL | 2008 | RFS3 | 08/19/2015 | 125.00 |
| RDO | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| RDR | COROLL | 2008 | RFS3 | 08/19/2015 | 150.00 |
| RSP | COROLL | 2008 | RFS3 | 08/19/2015 | 100.00 |
| SPM | COROLL | 2008 | A004R5 | 08/19/2015 | 25.00 |
| SPN | COROLL | 2008 | A044R4 | 08/19/2015 | 35.00 |
| STB | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| STT | COROLL | 2008 | A23S6B | 08/19/2015 | 35.00 |
| STT | COROLL | 2008 | A23S6B | 08/19/2015 | 25.00 |
| THB | COROLL | 2008 | A04TR4 | 03/24/2016 | 85.00 |
| TLP | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |

Printed on: 7/19/2016 at 12:41:18PM

# STOCK NUMBER ANALYSIS
## STOCK # C0804
## Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| VIS | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| VUC | COROLL | 2008 | RFS3 | 08/19/2015 | 0.00 |
| WAR | COROLL | 2008 | RFS3 | 08/19/2015 | 15.00 |
| WAR | COROLL | 2008 | RFS3 | 08/19/2015 | 15.00 |
| WMF | COROLL | 2008 | RFS3 | 08/19/2015 | 15.00 |
| WTR | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |

**$2,943.50**

09/22/16   MON 10:45   [TX/RX NO 8526] @001

Altn: Stan

Inventory Damage

| Auto No. | Water Damaged Parts | | Auto No. | Water Damaged Parts |
|---|---|---|---|---|
| A0201 | 965.00 | | X1107 | 130.00 |
| Y0104 | 1,299.18 | | A0404 | 1,875.00 |
| A0706 | 4,042.00 | | A0408 | 2,130.00 |
| A0102 | 1,627.00 | | Y0505 | 640.00 |
| Z1103 | 1,415.00 | | A0518 | 690.00 |
| A0509 | 2,507.00 | | Z0411 | 1,195.00 |
| Z1001 | 3,329.00 | | A0510 | 1,224.00 |
| Y1206 | 1,346.18 | | Y0304 | 870.00 |
| A0602 | 663.00 | | A1006 | 1,132.00 |
| A0311 | 2,019.00 | | A0803 | 2,370.00 |
| A0811 | 2,557.00 | | X0304 | 880.00 |
| A0518 | 690.00 | | Z0513 | 1,450.00 |
| C0806 | 3,702.00 | | Z0516 | 4,062.00 |
| W0316 | 480.00 | | A0413 | 2,043.00 |
| Y0803 | 300.00 | | B0107 | 2,881.00 |
| N243 | 405.00 | | A0702 | 3,564.00 |
| Z1010 | 2,841.00 | | A0504 | 1,548.00 |
| Y0308 | 1,915.00 | Duplicate | A0503 | 2,673.00 |
| Y0308 | 2,015.00 | | A0402 | 1,726.50 |
| A0802 | 3,640.00 | | A1202 | 2,095.00 |
| A0405 | 3,194.00 | | Z0806 | 2,580.00 |
| A0512 | 4,815.00 | | Z0406 | 3,180.00 |
| W0109 | 1,495.98 | | A0107 | 1,630.00 |
| A0601 | 975.00 | | C1002 | 2,385.50 |
| Z0312 | 2,066.18 | | A0611 | 1,725.00 |
| A0313 | 3,767.00 | | B0705 | 797.00 |
| A0403 | 2,024.00 | | A0111 | 1,706.50 |
| Z1006 | 714.00 | | A0315 | 1,048.00 |
| A0804 | 1,238.50 | | B0702 | 2,494.00 |
| A0902 | 2,195.00 | | B0503 | 700.00 |
| A0105 | 1,765.00 | | B0303 | 1,303.00 |
| C0705 | 2,303.00 | | Z0808 | 1,610.00 |
| Z0705 | 2,090.00 | | B0104 | 542.00 |
| A0604 | 1,668.00 | | A0106 | 1,484.00 |
| Z0701 | 2,729.00 | | A0410 | 2,546.00 |
| B0106 | 1,936.00 | | A0907 | 1,263.50 |
| U0906 | 1,550.38 | | X1102 | 1,216.18 |
| C0302 | 2,604.00 | | W0611 | 285.00 |
| Z1209 | 2,328.00 | | A1002 | 822.00 |
| B0105 | 1,654.00 | | Z0903 | 2,782.00 |
| Z0903 | 485.00 | | A0303 | 863.00 |
| X0302 | 948.00 | | Z0911 | 1,099.00 |
| A0505 | 5,095.00 | | Z0306 | 2,049.00 |
| B1001 | 2,727.00 | | C0804 | 2,533.50 |
| | | | A0606 | 1,737.00 |

165,684.08

1915.00

163,769.08

# STOCK NUMBER ANALYSIS
## STOCK # Y0308
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | DIAMAN | 2002 | RAS4 | 03/25/2011 | 25.00 |
| ASH | DIAMAN | 2002 | RAS4 | 03/25/2011 | 25.00 |
| ASH | DIAMAN | 2002 | RAS4 | 03/25/2011 | 25.00 |
| BAG | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| BAG | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| BBR | DIAMAN | 2002 | RAS4 | 07/21/2012 | 75.00 |
| BWN | DIAMAN | 2002 | RAS4 | 03/25/2011 | 55.00 |
| CBX | DIAMAN | 2002 | RAS4 | 03/25/2011 | 50.00 |
| CON | DIAMAN | 2002 | RAS4 | 03/25/2011 | 60.00 |
| CRB | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| CSW | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| DMR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| FDR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| FDW | DIAMAN | 2002 | RAS4 | 04/02/2015 | 45.00 |
| FEN | DIAMAN | 2002 | RAS4 | 03/25/2011 | 65.00 |
| FNL | DIAMAN | 2002 | ~~Y0308~~ | ~~03/06/2011~~ | ~~100.00~~ |
| FNR | DIAMAN | 2002 | RAS4 | 06/06/2011 | 100.00 |
| IDH | DIAMAN | 2002 | ~~AR0083~~ | ~~03/20/2015~~ | ~~25.00~~ |
| KNE | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| KNE | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| QTR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 175.00 |
| RDR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 50.00 |
| RDR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 50.00 |
| RDW | DIAMAN | 2002 | Y0308 | 02/03/2016 | 35.00 |
| RGL | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| RSA | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| RSP | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| STT | DIAMAN | 2002 | RAS4 | 03/27/2012 | 75.00 |
| TLP | DIAMAN | 2002 | RAS4 | 03/25/2011 | 75.00 |
| TLP | DIAMAN | 2002 | RAS4 | 03/25/2011 | 75.00 |
| UCM | DIAMAN | 2002 | RAS4 | 03/25/2011 | 65.00 |
| UCM | DIAMAN | 2002 | RAS4 | 03/25/2011 | 40.00 |
| VUC | DIAMAN | 2002 | RAS4 | 03/25/2011 | 0.00 |
| WMF | DIAMAN | 2002 | RAS4 | 03/25/2011 | 40.00 |

~~$2,040.00~~

1915

Printed on: 7/19/2016 at 11:43:19AM

```
              * Accounting Information for Account 2278999 *
Mailing Address                      |Shipping Address
 STAN RAULS                          |
 10201 W. MARKHAM                    |
 SUITE 327                           |


     City: LITTLE ROCK                    City:
 ST/Prov: AR     Zip: 72205          ST/Prov:         Zip:
 Country:                            Country:
 Contact:                            Contact:
Alpha Sort: RAULS                      Phone:
                                     |Ship Via:
─────────────────────────────────────┼──────────────────────────────────────
   Phone: 227 8999                   |Comments:
    Fax:                             |Partial Shipment: No   Email Stmts:
    Cell:                            |              Class: Car Rebuilder
Other #:                             |Internal Account:

Email:
  Web:
   IM:
(!) Account history,  (S)ystem defaults,
(F)ile, (E)dit, (A)ccounting, (AC)count number, (D)elete, (N)otes, (Q)uit: ■
```

Inventory Damage

| Auto No. | Water Damaged Parts | Auto No. | Water Damaged Parts |
|-----|------------|-----|------------|
| A0201 | 965.00 | X1107 | 130.00 |
| Y0104 | 1,299.18 | A0404 | 1,875.00 |
| A0706 | 4,042.00 | A0408 | 2,130.00 |
| A0102 | 1,627.00 | Y0505 | 640.00 |
| Z1103 | 1,415.00 | A0518 | 690.00 |
| A0509 | 2,507.00 | Z0411 | 1,195.00 |
| Z1001 | 3,329.00 | A0510 | 1,224.00 |
| Y1206 | 1,346.18 | Y0304 | 870.00 |
| A0602 | 663.00 | A1006 | 1,132.00 |
| A0311 | 2,019.00 | A0803 | 2,370.00 |
| A0811 | 2,557.00 | X0304 | 880.00 |
| A0518 | 690.00 | Z0513 | 1,450.00 |
| C0806 | 3,702.00 | Z0516 | 4,062.00 |
| W0316 | 480.00 | A0413 | 2,043.00 |
| Y0803 | 300.00 | B0107 | 2,881.00 |
| N243 | 405.00 | A0702 | 3,564.00 |
| Z1010 | 2,841.00 | A0504 | 1,548.00 |
| Y0308 | 1,915.00 | A0503 | 2,673.00 |
| Y0308 | 2,015.00 | A0402 | 1,726.50 |
| A0802 | 3,640.00 | A1202 | 2,095.00 |
| A0405 | 3,194.00 | Z0806 | 2,580.00 |
| A0512 | 4,815.00 | Z0406 | 3,180.00 |
| W0109 | 1,495.98 | A0107 | 1,630.00 |
| A0601 | 975.00 | C1002 | 2,385.50 |
| Z0312 | 2,066.18 | A0611 | 1,725.00 |
| A0313 | 3,767.00 | B0705 | 797.00 |
| A0403 | 2,024.00 | A0111 | 1,706.50 |
| Z1006 | 714.00 | A0315 | 1,048.00 |
| A0804 | 1,238.50 | B0702 | 2,494.00 |
| A0902 | 2,195.00 | B0503 | 700.00 |
| A0105 | 1,765.00 | B0303 | 1,303.00 |
| C0705 | 2,303.00 | Z0808 | 1,610.00 |
| Z0705 | 2,090.00 | B0104 | 542.00 |
| A0604 | 1,668.00 | A0106 | 1,484.00 |
| Z0701 | 2,729.00 | A0410 | 2,546.00 |
| B0106 | 1,936.00 | A0907 | 1,263.50 |
| U0906 | 1,550.38 | X1102 | 1,216.18 |
| C0302 | 2,604.00 | W0611 | 285.00 |
| Z1209 | 2,328.00 | A1002 | 822.00 |
| B0105 | 1,654.00 | Z0903 | 2,782.00 |
| Z0903 | 485.00 | A0303 | 863.00 |
| X0302 | 948.00 | Z0911 | 1,099.00 |
| A0505 | 5,095.00 | Z0306 | 2,049.00 |
| B1001 | 2,727.00 | C0804 | 2,533.50 |
|  |  | A0606 | 1,737.00 |
|  |  |  | ------------ |
|  |  |  | 165,684.08 |
|  |  |  | ============ |

# STOCK NUMBER ANALYSIS
STOCK # A0201

Yard: 389

**CREDITS:**

| Part | Model | Year | Account | Credit Date | Credit Amt |
|------|-------|------|---------|-------------|------------|
| FDR | CIVIC | 2006 | CLR5020 | 12/28/2013 | -60.00 |
| RSA | CIVIC | 2006 | 7814109 | 9/25/2014 | -140.00 |
| | | | | | **-$200.00** |
| | | | | **Net Sales:** | **$6,074.00** |

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| AFM | CIVIC | 2006 | | 02/12/2013 | .00 |
| BMT | CIVIC | 2006 | RAS3 | 02/12/2013 | 25.00 |
| CAN | CIVIC | 2006 | | 02/12/2013 | |
| CFB | CIVIC | 2006 | | 12/13/2013 | |
| COI | CIVIC | 2006 | S2 | 04/12/2013 | |
| COI | CIVIC | 2006 | | 04/12/2013 | |
| COI | CIVIC | 2006 | | 04/12/2013 | |
| COI | CIVIC | 2006 | HR16S2 | 04/12/2013 | |
| COL | CIVIC | 2006 | RAS3 | 02/12/2013 | 125.00 |
| CRU | CIVIC | 2006 | RAS3 | 04/22/2013 | 35.00 |
| CSW | CIVIC | 2006 | COL | 02/12/2013 | 25.00 |
| CSW | CIVIC | 2006 | COL | 02/12/2013 | 25.00 |
| DLA | CIVIC | 2006 | RAS3 | 03/05/2013 | 50.00 |
| DSF | CIVIC | 2006 | | 10/21/2014 | |
| FDL | CIVIC | 2006 | RAS3 | 02/12/2013 | 35.00 |
| FDW | CIVIC | 2006 | RAS3 | 04/22/2013 | 65.00 |
| FLS | CIVIC | 2006 | RAS3 | 02/12/2013 | 35.00 |
| FNL | CIVIC | 2006 | RAS3 | 04/22/2013 | 100.00 |
| FPM | CIVIC | 2006 | | 02/12/2013 | |
| FST | CIVIC | 2006 | | 02/12/2013 | |
| FST | CIVIC | 2006 | | 02/12/2013 | |
| GLB | CIVIC | 2006 | RAS3 | 02/12/2013 | 50.00 |
| GPD | CIVIC | 2006 | RAS3 | 02/12/2013 | 25.00 |
| GRL | CIVIC | 2006 | | 04/04/2016 | |
| HLP | CIVIC | 2006 | | 04/14/2014 | |
| HOD | CIVIC | 2006 | RAS3 | 03/05/2013 | 50.00 |
| HTC | CIVIC | 2006 | RAS3 | 04/22/2013 | 45.00 |
| MIR | CIVIC | 2006 | RAS3 | 04/22/2013 | 15.00 |
| ODH | CIVIC | 2006 | RAS3 | 03/05/2013 | 30.00 |
| PBR | CIVIC | 2006 | RAS3 | 04/22/2013 | 75.00 |
| SDO | CIVIC | 2006 | | 02/12/2013 | |
| SDO | CIVIC | 2006 | RAS3 | 02/12/2013 | 25.00 |
| THB | CIVIC | 2006 | | 02/12/2013 | |
| VUC | CIVIC | 2006 | RAS3 | 02/12/2013 | 0.00 |
| WHC | CIVIC | 2006 | | 04/11/2013 | |
| WMF | CIVIC | 2006 | RAS3 | 02/12/2013 | 30.00 |
| WND | CIVIC | 2006 | RAS3 | 04/22/2013 | 55.00 |
| WND | CIVIC | 2006 | RAS3 | 04/22/2013 | 45.00 |
| | | | | | **-$1,666.50** |

Printed on: 7/12/2016 at  4:33:37PM

# STOCK NUMBER ANALYSIS
## STOCK # Y0104
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | ACCENT | 2005 | RAS3 | 02/17/2011 | 20.00 |
| | AFM | ACCENT | 2005 | RAS3 | 01/07/2011 | 35.00 |
| | ASH | ACCENT | 2005 | RAS3 | 02/17/2011 | 20.00 |
| | BAG | ACCENT | 2005 | RAS3 | 01/07/2011 | 50.00 |
| | BAG | ACCENT | 2005 | RAS3 | 01/07/2011 | 50.00 |
| | BWN | ACCENT | 2005 | | 01/07/2011 | |
| | COI | ACCENT | 2005 | | 02/17/2011 | 25.00 |
| | CRB | ACCENT | 2005 | RAS3 | 02/17/2011 | 25.00 |
| | CSW | ACCENT | 2005 | RAS3 | 01/07/2011 | 35.00 |
| | ECM | ACCENT | 2005 | RAS3 | 02/17/2011 | 30.00 |
| | ECM | ACCENT | 2005 | RAS3 | 02/17/2011 | 25.00 |
| | FRG | ACCENT | 2005 | RAS3 | 01/07/2011 | 30.00 |
| | FST | ACCENT | 2005 | RAS3 | 02/17/2011 | 85.00 |
| | FST | ACCENT | 2005 | RAS3 | 02/17/2011 | 85.00 |
| | FTK | ACCENT | 2005 | RAS3 | 11/22/2013 | 50.00 |
| | LCF | ACCENT | 2005 | RAS3 | 01/07/2011 | 25.00 |
| | LCR | ACCENT | 2005 | RAS3 | 04/04/2013 | 25.00 |
| | LCR | ACCENT | 2005 | RAS3 | 04/04/2013 | 25.00 |
| | PBR | ACCENT | 2005 | RAS3 | 02/17/2011 | 30.00 |
| | PLR | ACCENT | 2005 | RAS3 | 02/17/2011 | 100.00 |
| | RDR | ACCENT | 2005 | RAS3 | 01/07/2011 | 50.00 |
| | RDW | ACCENT | 2005 | RAS3 | 01/07/2011 | 25.00 |
| | RRG | ACCENT | 2005 | RAS3 | 01/07/2011 | 35.00 |
| | RSA | ACCENT | 2005 | RAS3 | 01/07/2011 | 50.00 |
| | SDO | ACCENT | 2005 | RAS3 | 01/07/2011 | 25.00 |
| | SPM | ACCENT | 2005 | | 01/07/2011 | |
| | SPN | ACCENT | 2005 | | 01/07/2011 | |
| | STB | ACCENT | 2005 | RAS3 | 02/17/2011 | 25.00 |
| | STG | ACCENT | 2005 | RAS3 | 01/07/2011 | 25.00 |
| | STR | ACCENT | 2005 | | 01/07/2011 | |
| | STT | ACCENT | 2005 | RAS3 | 01/07/2011 | 35.59 |
| | STT | ACCENT | 2005 | RAS3 | 01/07/2011 | 35.59 |
| | STT | ACCENT | 2005 | RAS3 | 04/04/2013 | 35.59 |
| | UCM | ACCENT | 2005 | RAS3 | 01/07/2011 | 45.00 |
| | VIS | ACCENT | 2005 | RAS3 | 01/07/2011 | 35.00 |
| | VIS | ACCENT | 2005 | RAS3 | 01/07/2011 | 35.00 |
| | VUC | ACCENT | 2005 | RAS3 | 01/07/2011 | 0.00 |
| | WHC | ACCENT | 2005 | RAS3 | 01/07/2011 | 19.00 |
| | WHC | ACCENT | 2005 | RAS3 | 02/17/2011 | 19.00 |
| | WMF | ACCENT | 2005 | RAS3 | 01/07/2011 | 25.00 |
| | WND | ACCENT | 2005 | RAS3 | 02/17/2011 | 35.00 |

$1,474.77

1299.18

Printed on: 7/19/2016 at 10:54:23AM

# STOCK NUMBER ANALYSIS
### STOCK # A0706
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | ABK | AUDIA4 | 2001 | | 09/26/2013 | |
| | ACL | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| | AFM | AUDIA4 | 2001 | | 09/26/2013 | |
| | ASH | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 30.00 |
| | ASH | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 30.00 |
| | BAG | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 19.00 |
| | BAG | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| | BMT | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| | BWN | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 50.00 |
| | CAL | AUDIA4 | 2001 | | 09/26/2013 | |
| | CAL | AUDIA4 | 2001 | | 09/26/2013 | |
| | CBX | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 20.00 |
| | CBX | AUDIA4 | 2001 | | 09/26/2013 | |
| | CBX | AUDIA4 | 2001 | | 11/11/2013 | |
| | COI | AUDIA4 | 2001 | | 09/26/2013 | |
| | COI | AUDIA4 | 2001 | | 09/26/2013 | |
| | COI | AUDIA4 | 2001 | | 09/26/2013 | |
| | COI | AUDIA4 | 2001 | | 09/26/2013 | 10.00 |
| | COL | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 40.00 |
| | COM | AUDIA4 | 2001 | | 09/26/2013 | |
| | CSW | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| | CSW | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| | DMR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| | DMR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| | DSF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| | ECM | AUDIA4 | 2001 | RAS3 | 04/08/2016 | 35.00 |
| | EMA | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 50.00 |
| | FDR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 100.00 |
| | FDR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 99.00 |
| | FEN | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 45.00 |
| | FLS | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 45.00 |
| | FPM | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 65.00 |
| | FRG | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 75.00 |
| | FSB | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 30.00 |
| | FSB | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 30.00 |
| | FST | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 50.00 |
| | FST | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 50.00 |
| | FTK | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 100.00 |
| | GPD | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| | GRL | AUDIA4 | 2001 | BR5S1 | 09/26/2013 | 45.00 |
| | HAC | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| | HLP | AUDIA4 | 2001 | | 09/26/2013 | |
| | HLP | AUDIA4 | 2001 | | 09/26/2013 | |
| | HOD | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 95.00 |
| | HUB | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 30.00 |
| | HUB | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 30.00 |
| | ITC | AUDIA4 | 2001 | | 10/02/2013 | |
| | LCF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| | LCF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| | LCF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| | LCF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| | LID | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 100.00 |
| | NOS | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 750.00 |
| | QTR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 125.00 |
| | QTR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 125.00 |
| | QWN | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 40.00 |
| | QWN | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 40.00 |

# STOCK NUMBER ANALYSIS
## STOCK # A0706
### Yard: 389

| RAD | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
|-----|--------|------|------|-----------|-------|
| RBR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 75.00 |
| RDR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 100.00 |
| RDR | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 100.00 |
| RGL | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| RRG | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 75.00 |
| RSP | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 100.00 |
| SDO | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| SPM | AUDIA4 | 2001 | | 09/26/2013 | |
| SPN | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 30.00 |
| SPN | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 30.00 |
| STB | AUDIA4 | 2001 | A0706 | 10/02/2013 | 50.00 |
| STB | AUDIA4 | 2001 | A0706 | 10/02/2013 | 50.00 |
| STG | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 50.00 |
| STT | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| STT | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| THB | AUDIA4 | 2001 | | 09/26/2013 | |
| TLP | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| TLP | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| TRB | AUDIA4 | 2001 | A0706 | 10/02/2013 | 75.00 |
| UCF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| UCF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| UCF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| UCF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| UCM | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 74.00 |
| UCM | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 40.00 |
| VAC | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 35.00 |
| VUC | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 0.00 |
| WMF | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 25.00 |
| WWB | AUDIA4 | 2001 | RAS3 | 09/26/2013 | 45.00 |

**$4,496.00**

4042 ᶜᵛ

# STOCK NUMBER ANALYSIS
## STOCK # A0102
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ABK | SONATA | 2011 | | 01/09/2013 | |
| | ACH | SONATA | 2011 | | 01/18/2013 | |
| | ACL | SONATA | 2011 | | 01/09/2013 | |
| | ANT | SONATA | 2011 | RAS3 | 01/09/2013 | 35.00 |
| | BMT | SONATA | 2011 | RAS3 | 01/09/2013 | 25.00 |
| | CBX | SONATA | 2011 | RAS3 | 01/15/2013 | 35.00 |
| | CLI | SONATA | 2011 | RAS3 | 01/09/2013 | 125.00 |
| | CLK | SONATA | 2011 | | 01/23/2013 | |
| | COI | SONATA | 2011 | | 01/09/2013 | |
| | COI | SONATA | 2011 | | 01/09/2013 | |
| | COI | SONATA | 2011 | | 01/09/2013 | |
| | COI | SONATA | 2011 | | 01/09/2013 | |
| | CRB | SONATA | 2011 | RAS3 | 01/15/2013 | 9.00 |
| | DSF | SONATA | 2011 | | 01/18/2013 | |
| | DWM | SONATA | 2011 | RAS3 | 01/09/2013 | 45.00 |
| | DWM | SONATA | 2011 | | 01/18/2013 | |
| | ENV | SONATA | 2011 | | 01/15/2013 | |
| | EXH | SONATA | 2011 | | 01/18/2013 | |
| | EXP | SONATA | 2011 | | 10/13/2015 | |
| | FCN | SONATA | 2011 | RAS3 | 01/18/2013 | 30.00 |
| | FDL | SONATA | 2011 | | 01/18/2013 | |
| | FLS | SONATA | 2011 | RAS3 | 01/09/2013 | 35.00 |
| | FPM | SONATA | 2011 | | 01/17/2013 | |
| | FST | SONATA | 2011 | | 01/09/2013 | |
| | FTK | SONATA | 2011 | A0102 | 01/18/2013 | 65.00 |
| | FTP | SONATA | 2011 | A0102 | 01/18/2013 | 65.00 |
| | GPD | SONATA | 2011 | RAS3 | 01/09/2013 | 25.00 |
| | HAC | SONATA | 2011 | | 01/22/2013 | |
| | HLP | SONATA | 2011 | | 01/09/2013 | |
| | HRT | SONATA | 2011 | FST | 01/09/2013 | 40.00 |
| | HRT | SONATA | 2011 | RAS3 | 01/09/2013 | 40.00 |
| | HRT | SONATA | 2011 | RAS3 | 01/09/2013 | 40.00 |
| | HRT | SONATA | 2011 | RAS3 | 01/09/2013 | 100.00 |
| | MAT | SONATA | 2011 | | 01/09/2013 | |
| | NOS | SONATA | 2011 | RAS3 | 01/09/2013 | ~~100.00~~ 0.00 |
| | ODH | SONATA | 2011 | RAS3 | 11/24/2014 | 25.00 |
| | QTR | SONATA | 2011 | A0102 | 01/18/2013 | 199.00 |
| | QWN | SONATA | 2011 | RAS3 | 01/09/2013 | 50.00 |
| | RDW | SONATA | 2011 | RAS3 | 01/09/2013 | 35.00 |
| | RFP | SONATA | 2011 | | 01/23/2013 | |
| | RRG | SONATA | 2011 | RAS3 | 01/09/2013 | 65.00 |
| | RSA | SONATA | 2011 | RAS3 | 01/09/2013 | 100.00 |
| | RST | SONATA | 2011 | A0102 | 01/18/2013 | 150.00 |
| | RTP | SONATA | 2011 | A0102 | 01/18/2013 | 65.00 |
| | RTP | SONATA | 2011 | A0102 | 01/18/2013 | 65.00 |
| | SAX | SONATA | 2011 | A0102 | 01/18/2013 | 65.00 |
| | STG | SONATA | 2011 | RAS3 | 01/09/2013 | 35.00 |
| | STR | SONATA | 2011 | | 01/09/2013 | |
| | TLP | SONATA | 2011 | | 01/09/2013 | |
| | TRB | SONATA | 2011 | | 01/18/2013 | |
| | VIS | SONATA | 2011 | A0102 | 01/18/2013 | 35.00 |
| | VUC | SONATA | 2011 | RAS3 | 01/03/2013 | 0.00 |
| | WMF | SONATA | 2011 | RAS3 | 01/09/2013 | 24.00 |

~~$2,948.00~~   1627

Printed on: 7/19/2016 at 11:34:55AM

# STOCK NUMBER ANALYSIS
## STOCK # Z1103
## Yard: 389

INVENTORY :

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ASH | ECLIPS | 2002 | A48R8 | 11/15/2012 | 25.00 |
| ASH | ECLIPS | 2002 | A48R7 | 11/15/2012 | 25.00 |
| BAG | ECLIPS | 2002 | RAS3 | 11/15/2012 | 50.00 |
| BAG | ECLIPS | 2002 | BR18S1 | 11/15/2012 | 25.00 |
| BMT | ECLIPS | 2002 | RAS3 | 11/15/2012 | 25.00 |
| CAN | ECLIPS | 2002 | RAS3 | 11/15/2012 | 50.00 |
| CBX | ECLIPS | 2002 | RAS3 | 11/15/2012 | 40.00 |
| CBX | ECLIPS | 2002 | RAS3 | 11/15/2012 | 25.00 |
| CLI | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| COL | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| CRB | ECLIPS | 2002 | RAS3 | 11/15/2012 | 15.00 |
| DSF | ECLIPS | 2002 | RAS3 | 11/15/2012 | 20.00 |
| FPM | ECLIPS | 2002 | A82S4 | 11/15/2012 | 50.00 |
| FST | ECLIPS | 2002 | RAS3 | 11/15/2012 | 50.00 |
| FST | ECLIPS | 2002 | RAS3 | 11/15/2012 | 50.00 |
| FTD | ECLIPS | 2002 | RAS3 | 11/15/2012 | 25.00 |
| FTK | ECLIPS | 2002 | RAS3 | 11/15/2012 | 45.00 |
| FTP | ECLIPS | 2002 | RAS3 | 11/15/2012 | 50.00 |
| FTP | ECLIPS | 2002 | RAS3 | 11/15/2012 | 50.00 |
| GLB | ECLIPS | 2002 | RAS3 | 11/15/2012 | 50.00 |
| GPD | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| HAC | ECLIPS | 2002 | A36S2 | 11/15/2012 | 25.00 |
| ICN | ECLIPS | 2002 | A36S2 | 11/15/2012 | 25.00 |
| IWK | ECLIPS | 2002 | RAS3 | 11/15/2012 | 25.00 |
| LCF | ECLIPS | 2002 | RAS3 | 11/15/2012 | 30.00 |
| LCF | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| LID | ECLIPS | 2002 | RAS3 | 11/15/2012 | 50.00 |
| ODH | ECLIPS | 2002 | RAS3 | 11/15/2012 | 30.00 |
| PSR | ECLIPS | 2002 | RAS3 | 11/15/2012 | 20.00 |
| QWN | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| QWN | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| RBR | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| RDO | ECLIPS | 2002 | BR14S3 | 11/15/2012 | 45.00 |
| RDO | ECLIPS | 2002 | RAS3 | 11/15/2012 | 100.00 |
| RFP | ECLIPS | 2002 | RAS3 | 11/15/2012 | 45.00 |
| RGL | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| RRS | ECLIPS | 2002 | RAS3 | 11/04/2013 | 100.00 |
| SDO | ECLIPS | 2002 | A33S2 | 11/15/2012 | 25.00 |
| SPN | ECLIPS | 2002 | A484R2 | 11/15/2012 | 25.00 |
| SPN | ECLIPS | 2002 | A114R2 | 11/15/2012 | 25.00 |
| STG | ECLIPS | 2002 | A13R1 | 11/15/2012 | 35.00 |
| STT | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| TLP | ECLIPS | 2002 | RAS3 | 11/15/2012 | 25.00 |
| TRA | ECLIPS | 2002 | M9S2 | 11/14/2012 | 100.00 |
| UCM | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| VIS | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| VIS | ECLIPS | 2002 | RAS3 | 11/15/2012 | 35.00 |
| VUC | ECLIPS | 2002 | RAS3 | 11/14/2012 | 0.00 |
| WMF | ECLIPS | 2002 | RAS3 | 11/15/2012 | 25.00 |

$1,855.00   1415

Printed on: 7/19/2016 at 11:35:22AM

# STOCK NUMBER ANALYSIS
## STOCK # A0509
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | ION | 2006 | RAS3 | 09/05/2013 | 25.00 |
| | AFM | ION | 2006 | RAS3 | 05/17/2013 | 30.00 |
| | ALT | ION | 2006 | A005R5 | 05/17/2013 | 85.00 |
| | ASH | ION | 2006 | RAS3 | 05/17/2013 | 25.00 |
| | BAG | ION | 2006 | RAS3 | 05/17/2013 | 35.00 |
| | BMT | ION | 2006 | RAS3 | 05/17/2013 | 35.00 |
| | BWN | ION | 2006 | RAS3 | 05/17/2013 | 50.00 |
| | CAL | ION | 2006 | B002R1 | 05/17/2013 | 25.00 |
| | CBX | ION | 2006 | AR62S3 | 05/17/2013 | 25.00 |
| | CBX | ION | 2006 | RAS3 | 05/17/2013 | 30.00 |
| | CBX | ION | 2006 | RAS3 | 09/05/2013 | 100.00 |
| | COI | ION | 2006 | RAS3 | 09/05/2013 | 35.00 |
| | COL | ION | 2006 | AR17S2 | 05/17/2013 | 125.00 |
| | COM | ION | 2006 | A020R1 | 05/17/2013 | 70.00 |
| | CSW | ION | 2006 | AR6S2 | 05/17/2013 | 10.00 |
| | DPN | ION | 2006 | RAS3 | 05/17/2013 | 50.00 |
| | DSF | ION | 2006 | RAS3 | 05/17/2013 | 10.00 |
| | DSF | ION | 2006 | RAS3 | 05/17/2013 | 10.00 |
| | DSF | ION | 2006 | RAS3 | 05/17/2013 | 25.00 |
| | EBX | ION | 2006 | BR3S1 | 05/17/2013 | 45.00 |
| | ECM | ION | 2006 | RAS3 | 09/05/2013 | 55.00 |
| | EFB | ION | 2006 | RAS3 | 09/05/2013 | 100.00 |
| | FDR | ION | 2006 | RAS3 | 05/17/2013 | 94.00 |
| | FDR | ION | 2006 | DR2S1R11 | 05/17/2013 | 100.00 |
| | FLS | ION | 2006 | RAS3 | 05/17/2013 | 35.00 |
| | FST | ION | 2006 | RAS3 | 05/17/2013 | 35.00 |
| | FST | ION | 2006 | AST01 | 05/17/2013 | 50.00 |
| | GLB | ION | 2006 | RAS3 | 05/17/2013 | 45.00 |
| | GPD | ION | 2006 | AR3S1 | 05/17/2013 | 15.00 |
| | HAC | ION | 2006 | AR02S5 | 05/17/2013 | 25.00 |
| | HUB | ION | 2006 | RAS3 | 05/17/2013 | 35.00 |
| | HUB | ION | 2006 | RAS3 | 05/17/2013 | 45.00 |
| | JAK | ION | 2006 | RAS3 | 05/17/2013 | 25.00 |
| | KNE | ION | 2006 | RAS3 | 05/17/2013 | 99.00 |
| | LCF | ION | 2006 | RAS3 | 05/17/2013 | 25.00 |
| | LID | ION | 2006 | RAS3 | 05/17/2013 | 40.00 |
| | MCY | ION | 2006 | RAS3 | 05/17/2013 | 30.00 |
| | MIR | ION | 2006 | RAS3 | 05/17/2013 | 25.00 |
| | PBR | ION | 2006 | RAS3 | 05/17/2013 | 40.00 |
| | PLR | ION | 2006 | RAS3 | 09/05/2013 | 125.00 |
| | PLR | ION | 2006 | RAS3 | 09/05/2013 | 125.00 |
| | QTR | ION | 2006 | RAS3 | 05/17/2013 | 150.00 |
| | QTR | ION | 2006 | RAS3 | 05/17/2013 | 150.00 |
| | RBR | ION | 2006 | RAS3 | 05/17/2013 | 40.00 |
| | RDO | ION | 2006 | AR09S3 | 05/17/2013 | 45.00 |
| | RDR | ION | 2006 | RAS3 | 05/17/2013 | 94.00 |
| | RDR | ION | 2006 | RAS3 | 05/17/2013 | 94.00 |
| | SDO | ION | 2006 | AR00S0 | 05/17/2013 | 25.00 |
| | SPN | ION | 2006 | RAS3 | 05/17/2013 | 35.00 |
| | STG | ION | 2006 | RAS3 | 09/05/2013 | 35.00 |
| | STT | ION | 2006 | RAS3 | 05/17/2013 | 45.00 |
| | TLP | ION | 2006 | RAS3 | 05/17/2013 | 23.00 |
| | TLP | ION | 2006 | RAS3 | 05/17/2013 | 23.00 |
| | UCM | ION | 2006 | RAS3 | 05/17/2013 | 150.00 |
| | VIS | ION | 2006 | RAS3 | 05/17/2013 | 25.00 |
| | VUC | ION | 2006 | RAS3 | 05/17/2013 | 0.00 |
| | WMF | ION | 2006 | RAS3 | 05/17/2013 | 30.00 |

Printed on: 7/19/2016 at 11:35:46AM

# STOCK NUMBER ANALYSIS
## STOCK # A0509
### Yard: 389

| WND | ION | 2006 | RAS3 | 05/17/2013 | 45.00 |
| WWB | ION | 2006 | RAS3 | 09/05/2013 | 20.00 |
|     |     |      |      |            | **$3,001.00** |

2507 00

# STOCK NUMBER ANALYSIS
STOCK # Z1001
Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | AFM | CCLASS | 2011 | A003R4 | 10/18/2012 | 65.00 |
| | ASH | CCLASS | 2011 | A19R8 | 10/25/2012 | 99.00 |
| | ASH | CCLASS | 2011 | A19R6 | 10/25/2012 | 99.00 |
| | BAG | CCLASS | 2011 | RAS3 | 10/25/2012 | 45.00 |
| | BCL | CCLASS | 2011 | RAS1 | 08/14/2015 | 50.00 |
| | BCL | CCLASS | 2011 | A065R2 | 08/17/2015 | 50.00 |
| | BMT | CCLASS | 2011 | RAS3 | 10/25/2012 | 49.00 |
| | BTE | CCLASS | 2011 | A003R2 | 08/17/2015 | 50.00 |
| | BWN | CCLASS | 2011 | RAS3 | 10/25/2012 | 100.00 |
| | CAL | CCLASS | 2011 | A002R4 | 10/25/2012 | 75.00 |
| | CAL | CCLASS | 2011 | A84R7 | 10/25/2012 | 50.00 |
| | CAL | CCLASS | 2011 | A002R4 | 10/20/2012 | 125.00 |
| | CAL | CCLASS | 2011 | A54R7 | 10/25/2012 | 50.00 |
| | CBX | CCLASS | 2011 | BR10S4 | 05/21/2014 | 50.00 |
| | CLI | CCLASS | 2011 | A20S1 | 10/26/2012 | 100.00 |
| | COI | CCLASS | 2011 | BR12S3 | 05/31/2013 | 35.00 |
| | COI | CCLASS | 2011 | BR12S3 | 05/31/2013 | 35.00 |
| | COI | CCLASS | 2011 | BR12S3 | 05/31/2013 | 35.00 |
| | COI | CCLASS | 2011 | BR12S3 | 05/31/2013 | 35.00 |
| | COI | CCLASS | 2011 | BR12S3 | 05/31/2013 | 35.00 |
| | COI | CCLASS | 2011 | BR12S3 | 05/31/2013 | 35.00 |
| | CON | CCLASS | 2011 | A23S4 | 07/16/2013 | 75.00 |
| | DSF | CCLASS | 2011 | AR32S1 | 10/25/2012 | 90.00 |
| | ECM | CCLASS | 2011 | A30S3 | 08/06/2013 | 200.00 |
| | ENV | CCLASS | 2011 | AR07S1 | 10/25/2012 | 50.00 |
| | FCN | CCLASS | 2011 | RAS3 | 08/14/2015 | 45.00 |
| | FDR | CCLASS | 2011 | RAS3 | 10/25/2012 | 200.00 |
| | FDW | CCLASS | 2011 | RAS3 | 10/28/2014 | 75.00 |
| | FNL | CCLASS | 2011 | RAS1 | 08/14/2015 | 150.00 |
| | FNR | CCLASS | 2011 | RAS3 | 10/28/2014 | 150.00 |
| | FPM | CCLASS | 2011 | RAS3 | 10/25/2012 | 50.00 |
| | FPM | CCLASS | 2011 | RAS3 | 10/25/2012 | 50.00 |
| | FST | CCLASS | 2011 | RAS3 | 08/14/2015 | 200.00 |
| | FTK | CCLASS | 2011 | RAS3 | 10/25/2012 | 100.00 |
| | FTP | CCLASS | 2011 | RAS3 | 10/25/2012 | 75.00 |
| | GLB | CCLASS | 2011 | RAS3 | 10/25/2012 | 75.00 |
| | GPD | CCLASS | 2011 | RAS3 | 10/25/2012 | 100.00 |
| | GRL | CCLASS | 2011 | AR34S1 | 06/09/2015 | 200.00 |
| | HOD | CCLASS | 2011 | RAS3 | 10/05/2015 | 65.00 |
| | HRT | CCLASS | 2011 | A031R3 | 10/25/2012 | 50.00 |
| | HRT | CCLASS | 2011 | A031R4 | 10/25/2012 | 50.00 |
| | HRT | CCLASS | 2011 | A061R4 | 10/25/2012 | 50.00 |
| | HSH | CCLASS | 2011 | RAS3 | 10/28/2014 | 65.00 |
| | HSW | CCLASS | 2011 | AR32S1 | 10/25/2012 | 50.00 |
| | IFL | CCLASS | 2011 | RAS3 | 08/14/2015 | 50.00 |
| | JAK | CCLASS | 2011 | W896S1 | 10/25/2012 | 150.00 |
| | MCY | CCLASS | 2011 | RAS3 | 10/28/2014 | 50.00 |
| | MIP | CCLASS | 2011 | A30S3 | 10/29/2012 | 50.00 |
| | MIR | CCLASS | 2011 | RAS3 | 10/25/2012 | 50.00 |
| | MUF | CCLASS | 2011 | W8BLUETRLR | 10/25/2012 | 350.00 |
| | MUF | CCLASS | 2011 | W70CORNER | 11/04/2013 | 250.00 |
| | ODH | CCLASS | 2011 | RAS3 | 10/28/2014 | 25.00 |
| | PBR | CCLASS | 2011 | RAS3 | 10/10/2012 | 50.00 |
| | PLR | CCLASS | 2011 | RAS3 | 10/28/2014 | 200.00 |
| | RDO | CCLASS | 2011 | BR13S5 | 10/25/2012 | 40.00 |
| | RDR | CCLASS | 2011 | RAS3 | 10/25/2012 | 200.00 |
| | RDS | CCLASS | 2011 | RAS3 | 10/25/2012 | 225.00 |

# STOCK NUMBER ANALYSIS
## STOCK # Z1001
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| RDW | CCLASS | 2011 | RAS3 | 10/25/2012 | 65.00 |
| RDW | CCLASS | 2011 | RAS3 | 10/28/2014 | 65.00 |
| RRG | CCLASS | 2011 | RAS3 | 10/25/2012 | 75.00 |
| RRG | CCLASS | 2011 | RAS3 | 10/28/2014 | 75.00 |
| RSA | CCLASS | 2011 | RAS3 | 10/10/2012 | 100.00 |
| RTP | CCLASS | 2011 | RAS3 | 10/25/2012 | 50.00 |
| RTP | CCLASS | 2011 | RAS3 | 10/28/2014 | 50.00 |
| SAX | CCLASS | 2011 | SEERSA | 08/14/2015 | 75.00 |
| SDO | CCLASS | 2011 | ~~AR32S2~~ | ~~10/26/2012~~ | ~~120.00~~ |
| STB | CCLASS | 2011 | RAS3 | 10/25/2012 | 60.00 |
| STB | CCLASS | 2011 | RAS3 | 10/28/2014 | 50.00 |
| STG | CCLASS | 2011 | ~~AT0S3R4~~ | ~~10/10/2012~~ | ~~475.00~~ |
| THB | CCLASS | 2011 | ~~A063R4~~ | ~~10/10/2012~~ | ~~140.00~~ |
| TLP | CCLASS | 2011 | ~~JVD00S3~~ | ~~10/25/2012~~ | ~~50.00~~ |
| TRA | CCLASS | 2011 | ~~M8S3~~ | ~~10/02/2012~~ | ~~745.00~~ |
| VIS | CCLASS | 2011 | RAS3 | 10/25/2012 | 35.00 |
| VUC | CCLASS | 2011 | RAS3 | 10/25/2012 | 0.00 |
| WAR | CCLASS | 2011 | RAS3 | 10/28/2014 | 25.00 |
| WAR | CCLASS | 2011 | RAS3 | 10/28/2014 | 25.00 |
| WMF | CCLASS | 2011 | RAS3 | 10/10/2012 | 35.00 |
| WWB | CCLASS | 2011 | RAS3 | 10/28/2014 | 50.00 |
| | | | | | **$7,345.00** |

*3329*

# STOCK NUMBER ANALYSIS
## STOCK # Y1206
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | ELANTR | 2005 | RAS3 | 12/21/2011 | 25.00 |
| | AFM | ELANTR | 2005 | ~~AR02S7~~ | ~~12/22/2011~~ | ~~25.00~~ |
| | ASH | ELANTR | 2005 | RAS3 | 12/22/2011 | 25.00 |
| | ASH | ELANTR | 2005 | RAS3 | 12/22/2011 | 25.00 |
| | BAG | ELANTR | 2005 | ~~AR4000~~ | ~~12/22/2011~~ | ~~85.00~~ |
| | BMT | ELANTR | 2005 | RAS3 | 12/22/2011 | 20.00 |
| | BWN | ELANTR | 2005 | RAS3 | 12/22/2011 | 55.00 |
| | COL | ELANTR | 2005 | RAS3 | 12/22/2011 | 45.00 |
| | COM | ELANTR | 2005 | ~~A32R9~~ | ~~12/22/2011~~ | ~~85.00~~ |
| | CSW | ELANTR | 2005 | RAS3 | 01/19/2012 | 25.00 |
| | DPN | ELANTR | 2005 | RAS3 | 12/22/2011 | 75.00 |
| | DSF | ELANTR | 2005 | AR1S1 | 12/22/2011 | 25.00 |
| | ENV | ELANTR | 2005 | RAS3 | 01/19/2012 | 25.00 |
| | EVP | ELANTR | 2005 | RAS3 | 12/22/2011 | 45.00 |
| | FPM | ELANTR | 2005 | RAS3 | 12/22/2011 | 30.00 |
| | FSB | ELANTR | 2005 | RAS3 | 12/22/2011 | 25.00 |
| | FTK | ELANTR | 2005 | RAS3 | 12/22/2011 | 50.00 |
| | HAC | ELANTR | 2005 | RAS3 | 12/22/2011 | 25.00 |
| | HTC | ELANTR | 2005 | RAS3 | 12/22/2011 | 45.00 |
| | IDH | ELANTR | 2005 | ~~NEWOFFICE~~ | ~~01/05/2012~~ | ~~35.00~~ |
| | IWK | ELANTR | 2005 | RAS1 | 01/19/2012 | 35.00 |
| | OMA | ELANTR | 2005 | ~~A28S2~~ | ~~02/18/2012~~ | ~~10.00~~ |
| | PLR | ELANTR | 2005 | RAS3 | 01/19/2012 | 100.00 |
| | PSH | ELANTR | 2005 | ~~W75S3R4~~ | ~~04/12/2016~~ | ~~35.00~~ |
| | QTR | ELANTR | 2005 | RAS3 | 12/22/2011 | 150.00 |
| | QTR | ELANTR | 2005 | RAS3 | 12/22/2011 | 150.00 |
| | RBR | ELANTR | 2005 | ~~FRAME-RES1~~ | ~~12/22/2011~~ | ~~50.00~~ |
| | RDR | ELANTR | 2005 | RAS3 | 12/22/2011 | 100.00 |
| | SPN | ELANTR | 2005 | RAS3 | 12/22/2011 | 35.00 |
| | STG | ELANTR | 2005 | RAS3 | 12/22/2011 | 35.00 |
| | STT | ELANTR | 2005 | RAS3 | 03/08/2016 | 35.59 |
| | STT | ELANTR | 2005 | RAS3 | 03/08/2016 | 35.59 |
| | THB | ELANTR | 2005 | ~~A032R5~~ | ~~12/22/2011~~ | ~~25.00~~ |
| | UCM | ELANTR | 2005 | RAS3 | 01/19/2012 | 35.00 |
| | VIS | ELANTR | 2005 | RAS3 | 12/22/2011 | 25.00 |
| | VIS | ELANTR | 2005 | RAS3 | 12/22/2011 | 25.00 |
| | VUC | ELANTR | 2005 | RAS3 | 12/22/2011 | 0.00 |
| | WMF | ELANTR | 2005 | RAS3 | 12/22/2011 | 20.00 |

~~$1,596.18~~

1346.18

Printed on: 7/19/2016 at 11:36:38AM

# STOCK NUMBER ANALYSIS
## STOCK # A0602
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|-------------|
| BAL | ALTIMA | 2001 | A26S2 | 06/12/2013 | 50.00 |
| BWN | ALTIMA | 2001 | RAS3-4 | 06/10/2013 | 45.00 |
| CAL | ALTIMA | 2001 | A064R1 | 04/09/2014 | 25.00 |
| COM | ALTIMA | 2001 | A423R3 | 06/10/2013 | 65.00 |
| CON | ALTIMA | 2001 | RAS3-4 | 06/10/2013 | 35.00 |
| DMR | ALTIMA | 2001 | RAS3-4 | 06/12/2013 | 25.00 |
| DSF | ALTIMA | 2001 | RAS3-4 | 06/10/2013 | 35.00 |
| ECM | ALTIMA | 2001 | RAS3-4 | 06/12/2013 | 70.00 |
| FEN | ALTIMA | 2001 | A0602 | 06/10/2013 | 35.00 |
| HAC | ALTIMA | 2001 | AB1S1 | 06/10/2013 | 10.00 |
| HED | ALTIMA | 2001 | A14S1 | 06/12/2013 | 75.00 |
| PAN | ALTIMA | 2001 | A13A9 | 06/12/2013 | 35.00 |
| RAD | ALTIMA | 2001 | RAS3-4 | 06/10/2013 | 50.00 |
| RDO | ALTIMA | 2001 | AR39S4 | 06/18/2013 | 25.00 |
| RDR | ALTIMA | 2001 | RAS3-4 | 06/10/2013 | 65.00 |
| RDR | ALTIMA | 2001 | RAS3-4 | 06/12/2013 | 65.00 |
| RSA | ALTIMA | 2001 | RAS3-4 | 06/12/2013 | 65.00 |
| RSA | ALTIMA | 2001 | RAS3-4 | 06/12/2013 | 65.00 |
| SAX | ALTIMA | 2001 | RSA | 06/12/2013 | 40.00 |
| SAX | ALTIMA | 2001 | RSA | 06/12/2013 | 40.00 |
| STR | ALTIMA | 2001 | A023R4 | 06/12/2013 | 35.00 |
| THB | ALTIMA | 2001 | A073R4 | 11/12/2014 | 25.00 |
| TLP | ALTIMA | 2001 | RAS3-4 | 06/12/2013 | 19.00 |
| TLP | ALTIMA | 2001 | RAS3-4 | 06/12/2013 | 19.00 |
| VIS | ALTIMA | 2001 | A0602 | 06/12/2013 | 25.00 |
| VIS | ALTIMA | 2001 | RAS3-4 | 06/12/2013 | 25.00 |
| VUC | ALTIMA | 2001 | RAS3-4 | 06/10/2013 | 0.00 |
| WND | ALTIMA | 2001 | RAS3-4 | 06/10/2013 | 50.00 |

$1,127.00    663

# STOCK NUMBER ANALYSIS
## STOCK # A0311
## Yard: 389

INVENTORY :

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ACL | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| AFM | AVALON | 2001 | RAS4 | 03/30/2013 | 25.00 |
| ALP | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| ASH | AVALON | 2001 | RAS4 | 03/30/2013 | 25.00 |
| BBF | AVALON | 2001 | RAS4 | 05/30/2013 | 35.00 |
| BMT | AVALON | 2001 | RAS4 | 03/30/2013 | 20.00 |
| BWN | AVALON | 2001 | RAS4 | 03/30/2013 | 40.00 |
| CBX | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| CBX | AVALON | 2001 | RAS4 | 03/30/2013 | 25.00 |
| CBX | AVALON | 2001 | RAS4 | 03/30/2013 | 40.00 |
| COL | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| COM | AVALON | 2001 | B5S6R1 | 03/30/2013 | 60.00 |
| CON | AVALON | 2001 | A23S4A | 03/30/2013 | 35.00 |
| CRB | AVALON | 2001 | RAS4 | 03/30/2013 | 20.00 |
| CSW | AVALON | 2001 | RAS4 | 03/30/2013 | 25.00 |
| DPN | AVALON | 2001 | RAS4 | 03/30/2013 | 85.00 |
| DSF | AVALON | 2001 | A00S0 | 03/30/2013 | 45.00 |
| DWM | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| ECM | AVALON | 2001 | A23S2A | 03/30/2013 | 35.00 |
| ECM | AVALON | 2001 | A2S2A | 03/30/2013 | 35.00 |
| FDL | AVALON | 2001 | RAS4 | 03/30/2013 | 50.00 |
| FDL | AVALON | 2001 | RAS4 | 03/30/2013 | 50.00 |
| FDW | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| FDW | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| FPM | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| FRG | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| FSB | AVALON | 2001 | RAS4 | 03/30/2013 | 20.00 |
| FSB | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| FSB | AVALON | 2001 | RAS4 | 03/30/2013 | 20.00 |
| FSB | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| FST | AVALON | 2001 | RAS4 | 03/30/2013 | 50.00 |
| FST | AVALON | 2001 | RAS4 | 03/30/2013 | 50.00 |
| FTK | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| GLB | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| LCF | AVALON | 2001 | RAS1 | 03/30/2013 | 25.00 |
| ODH | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| QTR | AVALON | 2001 | RAS4 | 03/30/2013 | 150.00 |
| QWN | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| QWN | AVALON | 2001 | RAS4 | 03/30/2013 | 35.00 |
| RBR | AVALON | 2001 | RAS4 | 03/30/2013 | 75.00 |
| RDL | AVALON | 2001 | RAS4 | 03/30/2013 | 50.00 |
| RDL | AVALON | 2001 | RAS4 | 03/30/2013 | 50.00 |
| RDW | AVALON | 2001 | RAS4 | 03/30/2013 | 25.00 |
| RDW | AVALON | 2001 | RAS4 | 03/30/2013 | 25.00 |
| RGL | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| RRG | AVALON | 2001 | RAS4 | 03/30/2013 | 19.00 |
| RRG | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| RSP | AVALON | 2001 | RAS4 | 03/30/2013 | 100.00 |
| SAX | AVALON | 2001 | RAS4 | 03/30/2013 | 50.00 |
| SRM | AVALON | 2001 | AR26S3 | 05/11/2016 | 25.00 |
| STR | AVALON | 2001 | B5S1R4 | 03/30/2013 | 24.50 |
| THB | AVALON | 2001 | STALL | 03/30/2013 | 35.00 |
| UCM | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| VIS | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| VIS | AVALON | 2001 | RAS4 | 03/30/2013 | 45.00 |
| VUC | AVALON | 2001 | RAS4 | 03/30/2013 | 0.00 |
| WMF | AVALON | 2001 | RAS4 | 03/30/2013 | 25.00 |

Printed on: 7/19/2016 at 11:39:04AM

# STOCK NUMBER ANALYSIS
STOCK # A0311
Yard: 389

~~$2,313.50~~

*2019*

# STOCK NUMBER ANALYSIS
## STOCK # A0811
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ABK | AUDIA4 | 2007 | AR43S3 | 09/10/2013 | 50.00 |
| | ACL | AUDIA4 | 2007 | RAS4 | 12/26/2013 | 35.00 |
| | AFM | AUDIA4 | 2007 | AR1S2 | 09/10/2013 | 40.00 |
| | ASH | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 45.00 |
| | BAG | AUDIA4 | 2007 | AR50S1 | 09/10/2013 | 45.00 |
| | BAG | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 25.00 |
| | BAG | AUDIA4 | 2007 | AR50S1 | 12/26/2013 | 25.00 |
| | BAG | AUDIA4 | 2007 | FST | 12/26/2013 | 85.00 |
| | BAG | AUDIA4 | 2007 | FST | 12/26/2013 | 85.00 |
| | BWN | AUDIA4 | 2007 | DR11S2 | 09/03/2013 | 45.00 |
| | COL | AUDIA4 | 2007 | A23S4 | 09/10/2013 | 150.00 |
| | CSW | AUDIA4 | 2007 | A23S1 | 09/10/2013 | 35.00 |
| | CSW | AUDIA4 | 2007 | A23S1 | 09/10/2013 | 35.00 |
| | CSW | AUDIA4 | 2007 | A23S1 | 09/10/2013 | 35.00 |
| | DMR | AUDIA4 | 2007 | AR26S3 | 09/10/2013 | 35.00 |
| | DPN | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 74.00 |
| | DSF | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 15.00 |
| | DSF | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 15.00 |
| | DSF | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 45.00 |
| | DSF | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 35.00 |
| | DWM | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 45.00 |
| | EBX | AUDIA4 | 2007 | AR10S6 | 09/10/2013 | 57.50 |
| | FCN | AUDIA4 | 2007 | AR44S3 | 09/10/2013 | 45.00 |
| | FDR | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 175.00 |
| | FDR | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 175.00 |
| | FPM | AUDIA4 | 2007 | A32S5 | 09/10/2013 | 85.00 |
| | FST | AUDIA4 | 2007 | FST2 | 09/10/2013 | 125.00 |
| | FST | AUDIA4 | 2007 | FST2 | 09/10/2013 | 125.00 |
| | FTP | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 50.00 |
| | FTP | AUDIA4 | 2007 | RAS4 | 12/26/2013 | 35.00 |
| | GPD | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 50.00 |
| | HRT | AUDIA4 | 2007 | DR8S2 | 09/10/2013 | 50.00 |
| | HRT | AUDIA4 | 2007 | BR8S2 | 09/10/2013 | 50.00 |
| | HSW | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 35.00 |
| | IWK | AUDIA4 | 2007 | COL | 09/10/2013 | 50.00 |
| | JAK | AUDIA4 | 2007 | DR8S2 | 09/10/2013 | 45.00 |
| | KNE | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 99.00 |
| | KNE | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 99.00 |
| | LBD | AUDIA4 | 2007 | A36S3 | 02/13/2014 | 55.00 |
| | ODH | AUDIA4 | 2007 | BR12S2 | 02/10/2014 | 35.00 |
| | PLR | AUDIA4 | 2007 | RAS4 | 12/26/2013 | 125.00 |
| | QTR | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 175.00 |
| | QWN | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 45.00 |
| | RDL | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 35.00 |
| | RDR | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 150.00 |
| | RDW | AUDIA4 | 2007 | CR3S1 | 09/10/2013 | 35.00 |
| | RGL | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 50.00 |
| | RMD | AUDIA4 | 2007 | RAS4 | 12/26/2013 | 35.00 |
| | RRG | AUDIA4 | 2007 | A24S2 | 12/09/2013 | 100.00 |
| | RSA | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 125.00 |
| | RSA | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 125.00 |
| | RTP | AUDIA4 | 2007 | RAS4 | 12/26/2013 | 35.00 |
| | SDO | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 45.00 |
| | SOX | AUDIA4 | 2007 | AR44S4B10 | 12/20/2013 | 20.00 |
| | SRM | AUDIA4 | 2007 | RAS4 | 12/26/2013 | 35.00 |
| | STB | AUDIA4 | 2007 | RAS4 | 06/16/2014 | 45.00 |
| | SWH | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 50.00 |

Printed on: 7/19/2016 at 11:39:29AM

# STOCK NUMBER ANALYSIS
## STOCK # A0811
### Yard: 389

| THB | AUDIA4 | 2007 | A023R2 | 09/10/2013 | 35.00 |
|-----|--------|------|--------|------------|-------|
| TLP | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 34.00 |
| TRA | AUDIA4 | 2007 | M14C8 | 09/03/2013 | 450.00 |
| UCM | AUDIA4 | 2007 | RAS4 | 06/16/2014 | 75.00 |
| VEN | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 15.00 |
| VEN | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 15.00 |
| VEN | AUDIA4 | 2007 | RAS4 | 09/10/2013 | 45.00 |
| VIS | AUDIA4 | 2007 | AR9C2 | 09/10/2013 | 35.00 |
| VUC | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 0.00 |
| WHL | AUDIA4 | 2007 | W74C8R6 | 09/10/2013 | 70.00 |
| WHL | AUDIA4 | 2007 | W74C3R2 | 09/10/2013 | 75.00 |
| WHL | AUDIA4 | 2007 | W78C4R2 | 09/10/2013 | 75.00 |
| WMF | AUDIA4 | 2007 | AR4C8C | 09/03/2013 | 25.00 |
| WTR | AUDIA4 | 2007 | RAS4 | 09/03/2013 | 25.00 |

$4,643.50

2557

# STOCK NUMBER ANALYSIS
## STOCK # A0518
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| BAG | SIENNA | 2007 | A035R5 | 05/29/2013 | 50.00 |
| BAG | SIENNA | 2007 | AR50S1 | 05/29/2013 | 85.00 |
| BMR | SIENNA | 2007 | A01S4 | 09/10/2015 | 35.00 |
| BMT | SIENNA | 2007 | D403R1 | 05/29/2013 | 25.00 |
| BMT | SIENNA | 2007 | A01S4 | 05/29/2013 | 25.00 |
| BST | SIENNA | 2007 | AST10 | 05/29/2013 | 350.00 |
| CBX | SIENNA | 2007 | RAS4 | 05/29/2013 | 50.00 |
| CBX | SIENNA | 2007 | BR0S10 | 06/27/2013 | 35.00 |
| CBX | SIENNA | 2007 | BR10S4 | 07/12/2013 | 85.00 |
| DCX | SIENNA | 2007 | BR0SC | 05/29/2013 | 50.00 |
| DLA | SIENNA | 2007 | AR11S8 | 04/07/2016 | 50.00 |
| FDL | SIENNA | 2007 | FD | 02/30/2015 | 35.00 |
| FDR | SIENNA | 2007 | BR5S1R15 | 05/29/2013 | 250.00 |
| FPM | SIENNA | 2007 | A035S5 | 05/29/2013 | 125.00 |
| FSB | SIENNA | 2007 | RAS4 | 05/29/2013 | 50.00 |
| FST | SIENNA | 2007 | STALLEYTHEA | 05/29/2013 | 85.00 |
| FST | SIENNA | 2007 | AST 10 | 05/29/2013 | 85.00 |
| FTK | SIENNA | 2007 | RAS4 | 05/29/2013 | 50.00 |
| GPD | SIENNA | 2007 | RAS4 | 05/29/2013 | 100.00 |
| HAC | SIENNA | 2007 | AR7S1 | 05/29/2013 | 25.00 |
| ICN | SIENNA | 2007 | A29S4 | 05/29/2013 | 250.00 |
| LRK | SIENNA | 2007 | RAS4 | 05/29/2013 | 65.00 |
| OMA | SIENNA | 2007 | BOX | 06/16/2013 | 10.00 |
| PAS | SIENNA | 2007 | AR22S3 | 01/23/2015 | 25.00 |
| PAS | SIENNA | 2007 | AR22S3 | 01/23/2015 | 25.00 |
| PAS | SIENNA | 2007 | AR22S3 | 04/28/2015 | 35.00 |
| QTR | SIENNA | 2007 | RAS4 | 09/26/2013 | 100.00 |
| QTR | SIENNA | 2007 | RAS4 | 09/16/2015 | 125.00 |
| QWN | SIENNA | 2007 | AR5S3 | 10/19/2015 | 65.00 |
| RDO | SIENNA | 2007 | A022R5 | 05/29/2013 | 55.00 |
| RDR | SIENNA | 2007 | BR4S1 | 05/29/2013 | 300.00 |
| RDW | SIENNA | 2007 | GR2S3 | 07/10/2013 | 35.00 |
| RRG | SIENNA | 2007 | BR19S3 | 07/10/2013 | 75.00 |
| RRG | SIENNA | 2007 | AR55S1 | 07/24/2013 | 35.00 |
| RST | SIENNA | 2007 | AST10 | 05/29/2013 | 125.00 |
| SPK | SIENNA | 2007 | AR44S5 | 05/29/2013 | 35.00 |
| STR | SIENNA | 2007 | A022R5 | 05/29/2013 | 24.00 |
| VIS | SIENNA | 2007 | RAS4 | 05/29/2013 | 75.00 |
| VIS | SIENNA | 2007 | RAS4 | 05/29/2013 | 75.00 |
| VUC | SIENNA | 2007 | RAS4 | 05/23/2013 | 0.00 |

$3,079.00

690

Printed on: 7/19/2016 at 11:40:42AM

# STOCK NUMBER ANALYSIS
## STOCK # C0806
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ABK | AMANTI | 2005 | A92R4 | 08/14/2015 | 25.00 |
| | ACH | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | ACH | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | ACL | AMANTI | 2005 | RAS5 | 08/14/2015 | 25.00 |
| | AFM | AMANTI | 2005 | AR03S1 | 08/14/2015 | 25.00 |
| | ASH | AMANTI | 2005 | A13R16 | 08/14/2015 | 35.00 |
| | BAG | AMANTI | 2005 | RAS5 | 08/14/2015 | 25.00 |
| | BAG | AMANTI | 2005 | RAS5 | 08/14/2015 | 25.00 |
| | BAG | AMANTI | 2005 | AR4S4 | 08/14/2015 | 35.00 |
| | BAG | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | BAG | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | BBF | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | BBR | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | BMT | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | CAL | AMANTI | 2005 | A94R2 | 08/14/2015 | 25.00 |
| | CAL | AMANTI | 2005 | A94R2 | 08/14/2015 | 25.00 |
| | CAL | AMANTI | 2005 | A05R11 | 08/14/2015 | 25.00 |
| | CAL | AMANTI | 2005 | A042R2 | 08/14/2015 | 25.00 |
| | CBX | AMANTI | 2005 | AR36S4 | 08/14/2015 | 35.00 |
| | CBX | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | CFB | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | COI | AMANTI | 2005 | RAS5 | 08/14/2015 | 25.00 |
| | COI | AMANTI | 2005 | RAS5 | 08/14/2015 | 25.00 |
| | COI | AMANTI | 2005 | RAS5 | 08/14/2015 | 25.00 |
| | COL | AMANTI | 2005 | RAS5 | 08/14/2015 | 60.00 |
| | COM | AMANTI | 2005 | A041R1 | 08/13/2015 | 75.00 |
| | CON | AMANTI | 2005 | A23S3A | 10/02/2015 | 35.00 |
| | CRB | AMANTI | 2005 | RAS5 | 08/14/2015 | 30.00 |
| | CSW | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | DMR | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | DMR | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | DPN | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | DSF | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | DSF | AMANTI | 2005 | RAS5 | 08/14/2015 | 45.00 |
| | ECM | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | ECM | AMANTI | 2005 | RAS5 | 08/14/2015 | 22.50 |
| | EFB | AMANTI | 2005 | RAS5 | 08/14/2015 | 100.00 |
| | FCN | AMANTI | 2005 | RAS5 | 08/14/2015 | 40.00 |
| | FCN | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | FDR | AMANTI | 2005 | RAS5 | 08/14/2015 | 175.00 |
| | FDR | AMANTI | 2005 | RAS5 | 08/14/2015 | 85.00 |
| | FEN | AMANTI | 2005 | RAS5 | 08/14/2015 | 75.00 |
| | FLS | AMANTI | 2005 | RAS5 | 08/14/2015 | 45.00 |
| | FLY | AMANTI | 2005 | ENG | 08/14/2015 | 35.00 |
| | FNR | AMANTI | 2005 | RAS5 | 10/08/2015 | 100.00 |
| | FPM | AMANTI | 2005 | A91R6 | 08/14/2015 | 36.00 |
| | FRG | AMANTI | 2005 | RAS5 | 08/14/2015 | 100.00 |
| | FRL | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | FRL | AMANTI | 2005 | RAS5 | 08/14/2015 | 5.00 |
| | FSB | AMANTI | 2005 | RAS5 | 08/14/2015 | 45.00 |
| | FSB | AMANTI | 2005 | RAS5 | 08/14/2015 | 45.00 |
| | FSH | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | FST | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | FST | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| | GLB | AMANTI | 2005 | RAS5 | 08/14/2015 | 40.00 |
| | GPD | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| | HAC | AMANTI | 2005 | AR2S1 | 08/14/2015 | 35.00 |

# STOCK NUMBER ANALYSIS
## STOCK # C0806
### Yard: 389

| | | | | | |
|------|--------|------|-------|------------|--------|
| HDL | AMANTI | 2005 | RAS5 | 08/14/2015 | 100.00 |
| HOD | AMANTI | 2005 | RAS5 | 08/14/2015 | 200.00 |
| HRT | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| HRT | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| ICN | AMANTI | 2005 | AR36S4 | 08/14/2015 | 35.00 |
| IWK | AMANTI | 2005 | RAS5 | 08/14/2015 | 75.00 |
| MIR | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| OCO | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| PBR | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| PLR | AMANTI | 2005 | RAS5 | 10/02/2015 | 100.00 |
| PLR | AMANTI | 2005 | RAS5 | 10/08/2015 | 100.00 |
| RDO | AMANTI | 2005 | AR37S3 | 08/14/2015 | 25.00 |
| RDO | AMANTI | 2005 | AR37S4 | 08/14/2015 | 50.00 |
| RDO | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| RDR | AMANTI | 2005 | RAS5 | 08/14/2015 | 75.00 |
| RDR | AMANTI | 2005 | RAS5 | 08/14/2015 | 75.00 |
| RMD | AMANTI | 2005 | RAS5 | 10/08/2015 | 35.00 |
| RSA | AMANTI | 2005 | RAS5 | 08/14/2015 | 75.00 |
| SAX | AMANTI | 2005 | RAS5 | 08/14/2015 | 65.00 |
| SPM | AMANTI | 2005 | D606R6 | 08/14/2015 | 50.00 |
| SPN | AMANTI | 2005 | A166R7 | 08/14/2015 | 35.00 |
| SRM | AMANTI | 2005 | RAS5 | 08/14/2015 | 45.00 |
| STB | AMANTI | 2005 | RAS5 | 08/14/2015 | 45.00 |
| STG | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| STT | AMANTI | 2005 | RAS5 | 08/14/2015 | 50.00 |
| SWH | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| TLP | AMANTI | 2005 | RAS5 | 10/08/2015 | 20.00 |
| UCF | AMANTI | 2005 | C0806 | 01/07/2016 | 25.00 |
| UCM | AMANTI | 2005 | RAS5 | 08/14/2015 | 60.00 |
| VIS | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| VIS | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| VUC | AMANTI | 2005 | RAS5 | 08/14/2015 | 0.00 |
| WAR | AMANTI | 2005 | RAS5 | 08/14/2015 | 25.00 |
| WAR | AMANTI | 2005 | RAS5 | 08/14/2015 | 25.00 |
| WMF | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| WTR | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |
| WWB | AMANTI | 2005 | RAS5 | 08/14/2015 | 35.00 |

$4,372.50

*3702*

# STOCK NUMBER ANALYSIS
STOCK # W0316

Yard: 389

| | Part | Model | Year | Account | Credit Date | Credit Amt |
|---|------|-------|------|---------|-------------|------------|
| CREDITS: | | | | | | |
| | NOS | | 2000 | Walk-In/No Acc | 1/11/2010 | -200.00 |
| | PAN | | 2000 | YOR9722 | 4/13/2010 | -100.00 |
| | EMA | | 2000 | YAR5585 | 4/16/2010 | -150.00 |
| | FST | BMWZ3 | 2001 | 3824144 | 2/11/2011 | -300.00 |
| | VCO | BMWZ3 | 2001 | Walk-In/No Acc | 6/9/2011 | -35.00 |
| | RBR | BMWZ3 | 2001 | 6895738 | 6/9/2011 | -30.00 |
| | | | | | | -$815.00 |

**Net Sales:** $9,510.00

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | | | | | | |
| | CBX | BMWZ3 | 2001 | RAS4 | 11/04/2009 | 25.00 |
| | CBX | BMWZ3 | 2001 | MIS | 02/01/2010 | 25.00 |
| | CBX | BMWZ3 | 2001 | MIS | 02/01/2010 | 50.00 |
| | CSW | BMWZ3 | 2001 | AR6S4 | 12/10/2009 | 15.00 |
| | CSW | BMWZ3 | 2001 | AR6S4 | 12/10/2009 | 15.00 |
| | CSW | BMWZ3 | 2001 | AR6S4 | 12/10/2009 | 25.00 |
| | DPN | BMWZ3 | 2001 | AR3RAFTER | 11/04/2009 | 100.00 |
| | EBX | BMWZ3 | 2001 | AR18S4 | 11/04/2009 | 50.00 |
| | EMB | BMWZ3 | 2001 | A25S3 | 04/04/2016 | 50.00 |
| | ENC | BMWZ3 | 2001 | CB18 | 12/08/2009 | 125.00 |
| | EVP | BMWZ3 | 2001 | AR49S3 | 11/04/2009 | 85.00 |
| | FCN | BMWZ3 | 2001 | AR60S4 | 11/05/2009 | 75.00 |
| | FDW | BMWZ3 | 2001 | RAS4 | 01/16/2016 | 65.00 |
| | FPM | BMWZ3 | 2001 | RAS4 | 11/04/2009 | 50.00 |
| | FRG | BMWZ3 | 2001 | RAS4 | 11/04/2009 | 50.00 |
| | FTK | BMWZ3 | 2001 | RAS4 | 11/04/2009 | 50.00 |
| | FVW | BMWZ3 | 2001 | RAS4 | 11/04/2009 | 45.00 |
| | HAC | BMWZ3 | 2001 | AR60S1 | 04/01/2016 | 45.00 |
| | HTC | BMWZ3 | 2001 | AR49S3 | 12/16/2015 | 50.00 |
| | HUB | BMWZ3 | 2001 | OFFICE | 09/14/2012 | 75.00 |
| | MIS | BMWZ3 | 2001 | AR49S4 | 02/01/2010 | |
| | SPN | BMWZ3 | 2001 | A055R3 | 11/04/2009 | 25.00 |
| | SPN | BMWZ3 | 2001 | A055R3 | 11/04/2009 | 25.00 |
| | STT | BMWZ3 | 2001 | 001084 | 08/18/2009 | 75.00 |
| | STT | BMWZ3 | 2001 | WL2S4R2 | 08/18/2009 | 65.00 |
| | UCM | BMWZ3 | 2001 | RAS4 | 11/04/2009 | 35.00 |
| | UCM | BMWZ3 | 2001 | RAS4 | 11/04/2009 | 35.00 |
| | VIS | BMWZ3 | 2001 | AR9S3 | 12/08/2009 | 20.00 |
| | VUC | BMWZ3 | 2001 | RAS4 | 08/18/2009 | |
| | WMF | BMWZ3 | 2001 | AR55S3 | 11/04/2009 | 35.00 |
| | WTR | BMWZ3 | 2001 | AR55S3 | 11/04/2009 | 35.00 |
| | | | | | | $1,410.00 |

480

# STOCK NUMBER ANALYSIS
## STOCK # Y0803
### Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ACB | SILV15 | 2007 | B1S3R4 | 02/02/2012 | 50.00 |
| AFM | SILV15 | 2007 | B1S3R3 | 08/04/2011 | 35.00 |
| ALP | SILV15 | 2007 | RAS4 | 01/16/2016 | 35.00 |
| ASH | SILV15 | 2007 | A13R6 | 06/06/2011 | 65.00 |
| ASH | SILV15 | 2007 | A13R9 | 08/06/2011 | 35.00 |
| BAG | SILV15 | 2007 | A39S5A | 08/08/2011 | 35.00 |
| BWN | SILV15 | 2007 | RAS4 | 01/16/2016 | 65.00 |
| COL | SILV15 | 2007 | INLC0201 | 08/08/2011 | 65.00 |
| CSW | SILV15 | 2007 | A39S5A | 08/08/2011 | 35.00 |
| ENV | SILV15 | 2007 | RRTS1 | 02/02/2012 | 50.00 |
| KNE | SILV15 | 2007 | A36S6 | 08/04/2011 | 100.00 |
| LCF | SILV15 | 2007 | A036R1 | 02/03/2012 | 55.00 |
| LCF | SILV15 | 2007 | KNE A36S6 | 02/03/2012 | 55.00 |
| QTR | SILV15 | 2007 | RFS2 | 12/07/2012 | 200.00 |
| RDO | SILV15 | 2007 | A39S1 | 08/06/2011 | 25.00 |
| SOX | SILV15 | 2007 | A32S8 | 02/02/2012 | 65.00 |
| SPN | SILV15 | 2007 | KNE | 02/03/2012 | 60.00 |
| SPN | SILV15 | 2007 | A03S6 | 02/03/2012 | 60.00 |
| STG | SILV15 | 2007 | A18S05 | 08/04/2011 | 150.00 |
| STR | SILV15 | 2007 | B2S1R4 | 08/04/2011 | 45.00 |
| UCF | SILV15 | 2007 | A39S7 | 02/03/2012 | 65.00 |

$1,305.00



300⁰⁰

Printed on: 7/19/2016 at 11:41:59AM

# STOCK NUMBER ANALYSIS
## STOCK # N243
## Yard: 389

| | Part | Model | Year | Sold To | Sold Date | Sale Price |
|---|---|---|---|---|---|---|
| **INVENTORY SOLD:** | | | | | | |
| | RDO | FTF150 | 1994 | DA5209 | 9/15/2004 | 0.00 |
| | RAD | FTF150 | 1994 | YOR6388 | 11/24/2004 | 75.00 |
| | CAL | FTF150 | 1994 | 9442737 | 6/21/2006 | 5.00 |
| | CAL | FTF150 | 1994 | 9442737 | 6/21/2006 | 5.00 |
| | COL | FTF150 | 1994 | YNL78 | 4/27/2007 | 100.00 |
| | FDW | FTF150 | 1994 | YOR2203 | 12/20/2007 | 45.00 |
| | NOS | FTF150 | 1994 | CLR5200 | 8/30/2008 | 500.00 |
| | FVW | FTF150 | 1994 | YJV7451 | 6/30/2011 | 25.00 |
| | WLM | FTF150 | | Walk-In/No Acct | 12/21/2012 | 10.00 |
| | JAK | FTF150 | | Walk-In/No Acct | 7/2/2013 | 25.00 |
| | FSB | FTF150 | | 9822732 | 10/6/2015 | 20.00 |
| | | | | | | **$810.00** |

| | Part | Model | Year | Account | Credit Date | Credit Amt |
|---|---|---|---|---|---|---|
| **CREDITS:** | | | | | | |
| | | | | Walk-In/No Acc | | |
| | | | | | **Net Sales:** | **$810.00** |

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | DMR | FTF150 | 1994 | RAS4 | 08/12/2003 | 25.00 |
| | DMR | FTF150 | 1994 | RAS4 | 09/01/2011 | 25.00 |
| | FCL | FTF150 | 1994 | RAS4 | 08/12/2003 | 25.00 |
| | FDR | FTF150 | 1994 | RAS4 | 08/12/2003 | 100.00 |
| | FRG | FTF150 | 1994 | RAS4 | 08/12/2003 | 35.00 |
| | FST | FTF150 | 1994 | WAUP | 08/12/2003 | 50.00 |
| | HAC | FTF150 | 1994 | RAS4 | 08/12/2003 | 30.00 |
| | MCY | FTF150 | 1994 | RAS4 | 08/12/2003 | 25.00 |
| | PBR | FTF150 | 1994 | RAS4 | 08/12/2003 | 25.00 |
| | SPN | FTF150 | 1994 | RAS4 | 08/12/2003 | 45.00 |
| | SPN | FTF150 | 1994 | RAS4 | 08/12/2003 | 45.00 |
| | VIS | FTF150 | 1994 | RAS4 | 09/01/2011 | 25.00 |
| | VUC | FTF150 | 1994 | RAS4 | 08/12/2003 | 0.00 |
| | | | | | | **$455.00** |

405

Printed on: 7/19/2016 at 11:42:25AM

# STOCK NUMBER ANALYSIS
## STOCK # Z1010
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | ABK | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | ACL | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | BAG | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | BAG | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | BMR | J30 | 1996 | RAS4 | 10/16/2012 | 45.00 |
| | BWN | J30 | 1996 | BR11S2 | 10/16/2012 | 25.00 |
| | CAL | J30 | 1996 | A071R1 | 10/16/2012 | 85.00 |
| | CAL | J30 | 1996 | B5S2R4 | 10/16/2012 | 95.00 |
| | CAL | J30 | 1996 | B5S2R4 | 10/16/2012 | 25.00 |
| | CAL | J30 | 1996 | B5S2R4 | 10/16/2012 | 35.00 |
| | CBX | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | CBX | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| | CBX | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | CBX | J30 | 1996 | RAS4 | 10/16/2012 | 40.00 |
| | CBX | J30 | 1996 | RAS4 | 10/16/2012 | 30.00 |
| | CBX | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| | COL | J30 | 1996 | RAS4 | 10/16/2012 | 45.00 |
| | COM | J30 | 1996 | B5S2R4 | 10/16/2012 | 95.00 |
| | CON | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | CRR | 240SX | 1996 | M11S2 | 11/06/2012 | 200.00 |
| | CRR | J30 | 1996 | M11S2 | 10/16/2012 | 125.00 |
| | CSW | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | CSW | J30 | 1996 | RAS4 | 10/16/2012 | 22.00 |
| | DIS | J30 | 1996 | RAS4 | 10/16/2012 | 50.00 |
| | DMR | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | DSF | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| | EBX | J30 | 1996 | RAS4 | 10/16/2012 | 45.00 |
| | ECM | J30 | 1996 | RAS4 | 10/16/2012 | 30.00 |
| | FBR | J30 | 1996 | RAS4 | 10/16/2012 | 65.00 |
| | FCL | J30 | 1996 | BR8S1 | 10/16/2012 | 35.00 |
| | FDR | J30 | 1996 | RAS4 | 10/16/2012 | 75.00 |
| | FDR | J30 | 1996 | RAS4 | 10/16/2012 | 90.00 |
| | FDW | J30 | 1996 | RAS4 | 10/16/2012 | 45.00 |
| | FEN | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | FEN | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | FLS | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| | FPM | J30 | 1996 | A23S5B | 10/16/2012 | 100.00 |
| | FRG | J30 | 1996 | RAS4 | 10/16/2012 | 29.00 |
| | FRL | J30 | 1996 | RAS5 | 10/07/2015 | 19.00 |
| | GLB | J30 | 1996 | RAS4 | 10/16/2012 | 45.00 |
| | GPD | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| | GRL | J30 | 1996 | RAS4 | 10/16/2012 | 29.00 |
| | HAC | J30 | 1996 | AR8S1 | 10/16/2012 | 45.00 |
| | HLP | J30 | 1996 | RAS4 | 10/16/2012 | 29.00 |
| | HOD | J30 | 1996 | RAS4 | 10/16/2012 | 49.00 |
| | HRT | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| | HRT | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| | HRT | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| | HRT | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| | IWK | J30 | 1996 | RAS4 | 10/16/2012 | 50.00 |
| | LCF | J30 | 1996 | RAS4 | 10/16/2012 | 45.00 |
| | LID | J30 | 1996 | RAS4 | 10/16/2012 | 75.00 |
| | ODH | J30 | 1996 | RAS4 | 10/16/2012 | 45.00 |
| | PBR | J30 | 1996 | RAS4 | 10/16/2012 | 45.00 |
| | QTR | J30 | 1996 | RAS4 | 10/16/2012 | 150.00 |
| | QTR | J30 | 1996 | RAS4 | 10/16/2012 | 150.00 |
| | RBR | J30 | 1996 | RAS4 | 10/16/2012 | 50.00 |

Printed on: 7/19/2016 at 11:42:50AM

# STOCK NUMBER ANALYSIS
## STOCK # Z1010
### Yard: 389

| | | | | | |
|-----|-----|------|--------|------------|--------|
| RDR | J30 | 1996 | RAS4 | 10/16/2012 | 90.00 |
| RDR | J30 | 1996 | RAS4 | 10/16/2012 | 90.00 |
| RDS | J30 | 1996 | ~~A422R7~~ | ~~10/16/2012~~ | ~~50.00~~ |
| RDW | J30 | 1996 | RAS4 | 10/16/2012 | 30.00 |
| RDW | J30 | 1996 | RAS4 | 10/16/2012 | 30.00 |
| RRG | J30 | 1996 | RAS4 | 10/16/2012 | 29.00 |
| RSA | J30 | 1996 | RAS4 | 10/16/2012 | 75.00 |
| RSA | J30 | 1996 | RAS4 | 10/16/2012 | 75.00 |
| RSP | J30 | 1996 | RAS4 | 10/16/2012 | 100.00 |
| RVW | J30 | 1996 | RAS4 | 10/16/2012 | 40.00 |
| SDO | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| STB | J30 | 1996 | ~~QS7S2~~ | ~~10/16/2012~~ | ~~45.00~~ |
| STG | J30 | 1996 | ~~QS5S2~~ | ~~07/30/2013~~ | ~~50.00~~ |
| STR | J30 | 1996 | ~~R5S2R4~~ | ~~10/16/2012~~ | ~~35.00~~ |
| THB | J30 | 1996 | RAS4 | 10/16/2012 | 50.00 |
| THB | J30 | 1996 | RAS4 | 10/16/2012 | 50.00 |
| TLP | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| TLP | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| TPN | J30 | 1996 | RAS4 | 10/16/2012 | 35.00 |
| UCM | J30 | 1996 | ~~SHOP-E-R2~~ | ~~10/16/2012~~ | ~~50.00~~ |
| UCM | J30 | 1996 | RAS4 | 10/16/2012 | 50.00 |
| VUC | J30 | 1996 | RAS4 | 10/16/2012 | 0.00 |
| WHL | J30 | 1996 | ~~W74S4R0~~ | ~~10/16/2012~~ | ~~35.00~~ |
| WMF | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |
| WWB | J30 | 1996 | RAS4 | 10/16/2012 | 25.00 |

$3,841.00

2841

Printed on: 7/19/2016 at 11:42:50AM

# STOCK NUMBER ANALYSIS
### STOCK # Y0308
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | ABK | DIAMAN | 2002 | RAS4 | 03/25/2011 | 25.00 |
| | ASH | DIAMAN | 2002 | RAS4 | 03/25/2011 | 25.00 |
| | ASH | DIAMAN | 2002 | RAS4 | 03/25/2011 | 25.00 |
| | BAG | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| | BAG | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| | BBR | DIAMAN | 2002 | RAS4 | 07/21/2012 | 75.00 |
| | BWN | DIAMAN | 2002 | RAS4 | 03/25/2011 | 55.00 |
| | CBX | DIAMAN | 2002 | RAS4 | 03/25/2011 | 50.00 |
| | CON | DIAMAN | 2002 | RAS4 | 03/25/2011 | 60.00 |
| | CRB | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| | CSW | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| | DMR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| | FDR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| | FDW | DIAMAN | 2002 | RAS4 | 04/02/2015 | 45.00 |
| | FEN | DIAMAN | 2002 | RAS4 | 03/25/2011 | 65.00 |
| | FNL | DIAMAN | 2002 | Y0308 | 06/06/2011 | 100.00 |
| | FNR | DIAMAN | 2002 | RAS4 | 06/06/2011 | 100.00 |
| | ~~IDH~~ | ~~DIAMAN~~ | ~~2002~~ | ~~AR00C3~~ | ~~03/30/2012~~ | ~~25.00~~ |
| | KNE | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| | KNE | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| | QTR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 175.00 |
| | RDR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 50.00 |
| | RDR | DIAMAN | 2002 | RAS4 | 03/25/2011 | 50.00 |
| | RDW | DIAMAN | 2002 | Y0308 | 02/03/2016 | 35.00 |
| | RGL | DIAMAN | 2002 | RAS4 | 03/25/2011 | 35.00 |
| | RSA | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| | RSP | DIAMAN | 2002 | RAS4 | 03/25/2011 | 100.00 |
| | STT | DIAMAN | 2002 | RAS4 | 03/27/2012 | 75.00 |
| | TLP | DIAMAN | 2002 | RAS4 | 03/25/2011 | 75.00 |
| | TLP | DIAMAN | 2002 | RAS4 | 03/25/2011 | 75.00 |
| | UCM | DIAMAN | 2002 | RAS4 | 03/25/2011 | 65.00 |
| | UCM | DIAMAN | 2002 | RAS4 | 03/25/2011 | 40.00 |
| | VUC | DIAMAN | 2002 | RAS4 | 03/25/2011 | 0.00 |
| | WMF | DIAMAN | 2002 | RAS4 | 03/25/2011 | 40.00 |

$2,040.00

2015

Printed on: 7/19/2016 at 11:46:51AM

# STOCK NUMBER ANALYSIS
## STOCK # A0802
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| RDO | LS400 | ~~1998~~ | ~~AR89S3~~ | ~~08/19/2013~~ | ~~50.00~~ |
| RDO | LS400 | ~~1998~~ | ~~RR14S3~~ | ~~08/19/2013~~ | ~~75.00~~ |
| RDO | LS400 | 1998 | RAS5 | 08/19/2013 | 150.00 |
| RDR | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| RDR | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| RRG | LS400 | 1998 | RAS5 | 01/16/2016 | 35.00 |
| RRG | LS400 | 1998 | RAS5 | 01/16/2016 | 35.00 |
| RSA | LS400 | 1998 | RAS5 | 08/19/2013 | 125.00 |
| RSA | LS400 | 1998 | RAS5 | 08/19/2013 | 125.00 |
| RSP | LS400 | 1998 | RAS5 | 08/19/2013 | 75.00 |
| RTP | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| RTP | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| SPK | LS400 | ~~1998~~ | ~~AS0S5~~ | ~~01/20/2014~~ | ~~50.00~~ |
| STT | LS400 | 1998 | RAS5 | 08/19/2013 | 50.00 |
| UCM | LS400 | 1998 | RAS5 | 08/19/2013 | 50.00 |
| UCM | LS400 | 1998 | RAS5 | 08/19/2013 | 50.00 |
| VIS | LS400 | 1998 | RAS5 | 08/19/2013 | 20.00 |
| VIS | LS400 | 1998 | RAS5 | 08/19/2013 | 20.00 |
| VUC | LS400 | 1998 | RAS5 | 08/19/2013 | 0.00 |
| WMF | LS400 | 1998 | RAS5 | 08/19/2013 | 35.00 |
| WTR | LS400 | 1998 | RAS5 | 08/19/2013 | 35.00 |
| WWB | LS400 | 1998 | RAS5 | 08/19/2013 | 30.00 |
| | | | | | **$4,374.00** |

3640

Printed on: 7/19/2016 at 11:47:16AM

# STOCK NUMBER ANALYSIS
## STOCK # A0405
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | LS400 | 1995 | JC0015 | 04/09/2013 | 35.00 |
| ACL | LS400 | 1995 | RAS5 | 04/08/2013 | 45.00 |
| AFM | LS400 | 1995 | AR5S3 | 04/09/2013 | 45.00 |
| ALP | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| ASH | LS400 | 1995 | A13R1C | 04/09/2013 | 20.00 |
| ASH | LS400 | 1995 | A13R1 | 07/02/2013 | 25.00 |
| ASH | LS400 | 1995 | RFS1 | 09/17/2015 | 25.00 |
| BAG | LS400 | 1995 | RAS5 | 04/09/2013 | 25.00 |
| BAG | LS400 | 1995 | RAS5 | 04/09/2013 | 25.00 |
| BBF | LS400 | 1995 | RAS5 | 10/07/2015 | 50.00 |
| BMT | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| BWN | LS400 | 1995 | RAS5 | 04/09/2013 | 25.00 |
| CAL | LS400 | 1995 | A053R1 | 04/09/2013 | 25.00 |
| CAL | LS400 | 1995 | A053R2 | 04/09/2013 | 35.00 |
| CAN | LS400 | 1995 | RAS5 | 04/09/2013 | 50.00 |
| CBX | LS400 | 1995 | BR0S4 | 04/09/2013 | 35.00 |
| CBX | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| CBX | LS400 | 1995 | BR0S6 | 04/09/2013 | 25.00 |
| CBX | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| CBX | LS400 | 1995 | BR13S2 | 04/09/2013 | 60.00 |
| CBX | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| CBX | LS400 | 1995 | RAS5 | 04/09/2013 | 25.00 |
| CBX | LS400 | 1995 | RAS5 | 04/09/2013 | 45.00 |
| CBX | LS400 | 1995 | BR0S4 | 05/06/2013 | 25.00 |
| CBX | LS400 | 1995 | BR13S11 | 11/11/2013 | 25.00 |
| CFB | LS400 | 1995 | A52C1 | 06/18/2013 | 35.00 |
| CLK | LS400 | 1995 | RAS5 | 04/09/2013 | 45.00 |
| CRB | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| CRR | LS400 | 1995 | M10S1 | 04/09/2013 | 50.00 |
| CSW | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| DMR | LS400 | 1995 | RAS5 | 04/09/2013 | 50.00 |
| DPN | LS400 | 1995 | RAS5 | 04/09/2013 | 100.00 |
| DSF | LS400 | 1995 | A30C2 | 04/09/2013 | 45.00 |
| DSF | LS400 | 1995 | A171R5 | 05/16/2013 | 25.00 |
| DSR | LS400 | 1995 | A2C5C | 04/09/2013 | 25.00 |
| DSR | LS400 | 1995 | A30C3 | 07/15/2013 | 35.00 |
| ECM | LS400 | 1995 | RAS5 | 04/08/2013 | 25.00 |
| ENV | LS400 | 1995 | RAS5 | 04/09/2013 | 50.00 |
| FAN | LS400 | 1995 | A25S5 | 04/22/2013 | 60.00 |
| FBR | LS400 | 1995 | RAS5 | 04/08/2013 | 100.00 |
| FCL | LS400 | 1995 | A25S5 | 04/22/2013 | 30.00 |
| FCN | LS400 | 1995 | RAS5 | 04/09/2013 | 45.00 |
| FDL | LS400 | 1995 | RAS5 | 04/09/2013 | 65.00 |
| FDR | LS400 | 1995 | DR1S1R5 | 04/09/2013 | 100.00 |
| FDR | LS400 | 1995 | RAS5 | 04/09/2013 | 200.00 |
| FNL | LS400 | 1995 | RAS5 | 10/07/2015 | 75.00 |
| FRG | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| FRL | LS400 | 1995 | RAS5 | 10/07/2015 | 25.00 |
| FRL | LS400 | 1995 | RAS5 | 10/07/2015 | 15.00 |
| FSB | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| FST | LS400 | 1995 | RAS5 | 04/09/2013 | 65.00 |
| FST | LS400 | 1995 | RAS5 | 04/09/2013 | 65.00 |
| FTK | LS400 | 1995 | RAS5 | 04/09/2013 | 100.00 |
| GPD | LS400 | 1995 | RAS5 | 04/09/2013 | 45.00 |
| ICN | LS400 | 1995 | RAS5 | 04/09/2013 | 45.00 |
| IDH | LS400 | 1995 | RAS5 | 04/09/2013 | 50.00 |
| IWK | LS400 | 1995 | A0405 | 04/09/2013 | 45.00 |

Printed on: 7/19/2016 at 11:47:42AM

# STOCK NUMBER ANALYSIS
## STOCK # A0405
## Yard: 389

| | | | | | |
|-----|-------|------|------|------------|--------|
| KNE | LS400 | 1995 | RAS5 | 04/09/2013 | 125.00 |
| LCR | LS400 | ~~1995~~ | ~~A34S6~~ | ~~06/22/2015~~ | ~~25.00~~ |
| LCR | LS400 | 1995 | RAS5 | 09/17/2015 | 25.00 |
| LCR | LS400 | 1995 | RAS5 | 09/17/2015 | 35.00 |
| LCR | LS400 | 1995 | RAS5 | 09/17/2015 | 45.00 |
| LID | LS400 | 1995 | RAS5 | 04/09/2013 | 70.00 |
| NOS | LS400 | 1995 | RAS5 | 04/08/2013 | 125.00 |
| ODH | LS400 | 1995 | RAS5 | 04/09/2013 | 45.00 |
| PSR | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| RBR | LS400 | 1995 | RAS5 | 04/09/2013 | 75.00 |
| RDR | LS400 | ~~1995~~ | ~~DR43G1~~ | ~~04/09/2013~~ | ~~100.00~~ |
| RDR | LS400 | 1995 | RAS5 | 04/09/2013 | 125.00 |
| RDS | LS400 | 1995 | RAS5 | 04/09/2013 | 50.00 |
| RRG | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| RSA | LS400 | 1995 | RAS5 | 04/09/2013 | 100.00 |
| RSA | LS400 | 1995 | RAS5 | 04/09/2013 | 100.00 |
| RSP | LS400 | 1995 | RAS5 | 04/08/2013 | 100.00 |
| SAX | LS400 | 1995 | RAS5 | 04/09/2013 | 49.00 |
| SPN | LS400 | ~~1995~~ | ~~A125R3~~ | ~~04/09/2013~~ | ~~45.00~~ |
| SPN | LS400 | ~~1995~~ | ~~A125R4~~ | ~~04/09/2013~~ | ~~35.00~~ |
| SRM | LS400 | 1995 | RAS5 | 08/22/2015 | 35.00 |
| TLP | LS400 | 1995 | RAS5 | 04/09/2013 | 50.00 |
| UCF | LS400 | 1995 | RAS5 | 04/09/2013 | 50.00 |
| UCM | LS400 | 1995 | RAS5 | 04/08/2013 | 50.00 |
| UCR | LS400 | 1995 | RAS5 | 09/17/2015 | 25.00 |
| VIS | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| VIS | LS400 | 1995 | RAS5 | 04/09/2013 | 35.00 |
| VUC | LS400 | 1995 | RAS5 | 04/09/2013 | 0.00 |
| WWB | LS400 | 1995 | RAS5 | 04/09/2013 | 50.00 |

**$4,219.00**

2194

# STOCK NUMBER ANALYSIS
## STOCK # A0802
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ABK | LS400 | 1998 | RAS5 | 08/19/2013 | 35.00 |
| | AFM | LS400 | 1998 | BR1S2 | 04/10/2014 | 35.00 |
| | ALP | LS400 | 1998 | RAS5 | 08/19/2013 | 20.00 |
| | ASH | LS400 | 1998 | RAS5 | 08/19/2013 | 25.00 |
| | BAG | LS400 | 1998 | RAS5 | 08/19/2013 | 75.00 |
| | BAG | LS400 | 1998 | RAS5 | 08/19/2013 | 75.00 |
| | BMR | LS400 | 1998 | RAS5 | 08/19/2013 | 35.00 |
| | BMT | LS400 | 1998 | RAS5 | 08/19/2013 | 35.00 |
| | CAL | LS400 | 1998 | A061R4 | 08/19/2013 | 35.00 |
| | CAL | LS400 | 1998 | A052R2 | 04/10/2014 | 35.00 |
| | CBX | LS400 | 1998 | BR10S9 | 09/19/2013 | 01.00 |
| | CBX | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| | CBX | LS400 | 1998 | RAS5 | 08/19/2013 | 45.00 |
| | CBX | LS400 | 1998 | A33S2 | 08/19/2013 | 25.00 |
| | CBX | LS400 | 1999 | BR10S1 | 09/05/2013 | 25.00 |
| | CBX | LS400 | 1998 | BR8S1 | 02/17/2014 | 35.00 |
| | CBX | LS400 | 1998 | BR6S1 | 06/13/2014 | 35.00 |
| | CBX | LS400 | 1998 | AR1S3 | 04/01/2015 | 65.00 |
| | COI | LS400 | 1998 | A026R5 | 08/19/2013 | 35.00 |
| | COI | LS400 | 1998 | A026R5 | 04/03/2015 | 35.00 |
| | COI | LS400 | 1998 | A026R5 | 04/03/2015 | 35.00 |
| | COI | LS400 | 1998 | A026R5 | 04/03/2015 | 35.00 |
| | COI | LS400 | 1998 | A026R5 | 04/03/2015 | 35.00 |
| | COI | LS400 | 1998 | A026R5 | 04/03/2015 | 35.00 |
| | COI | LS400 | 1998 | A026R5 | 04/03/2015 | 35.00 |
| | COI | LS400 | 1998 | A026R5 | 04/03/2015 | 35.00 |
| | CRB | LS400 | 1998 | RAS5 | 08/19/2013 | 35.00 |
| | CRR | LS400 | 1998 | RAS5 | 08/19/2013 | 70.00 |
| | DSF | LS400 | 1998 | AR6S3 | 08/19/2013 | 50.00 |
| | DSF | LS400 | 1998 | RAS5 | 08/19/2013 | 25.00 |
| | ECM | LS400 | 1998 | RAS5 | 08/19/2013 | 25.00 |
| | EFB | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| | EVP | LS400 | 1998 | RAS5 | 08/19/2013 | 50.00 |
| | FAN | LS400 | 1998 | BR6S1 | 08/19/2013 | 25.00 |
| | FCL | LS400 | 1998 | BR18S4 | 02/12/2014 | 35.00 |
| | FDR | LS400 | 1998 | RAS5 | 08/19/2013 | 200.00 |
| | FNL | LS400 | 1998 | RAS5 | 09/17/2015 | 75.00 |
| | FPM | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| | FRG | LS400 | 1998 | RAS5 | 01/16/2016 | 35.00 |
| | FRL | LS400 | 1998 | AR6S3 | 09/24/2014 | 20.00 |
| | FST | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| | FST | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| | FTK | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| | GLB | LS400 | 1998 | RAS5 | 08/19/2013 | 50.00 |
| | GPD | LS400 | 1998 | RAS5 | 08/19/2013 | 45.00 |
| | HTC | LS400 | 1998 | RAS5 | 08/19/2013 | 50.00 |
| | JAK | LS400 | 1998 | RAS5 | 08/19/2013 | 0.00 |
| | KNE | LS400 | 1998 | RAS5 | 08/19/2013 | 120.00 |
| | KNE | LS400 | 1998 | RAS5 | 08/19/2013 | 150.00 |
| | LCF | LS400 | 1998 | RESTCK | 07/21/2015 | 75.00 |
| | LCF | LS400 | 1998 | A39S7 | 10/19/2015 | 35.00 |
| | LID | LS400 | 1998 | RAS5 | 08/19/2013 | 150.00 |
| | MIR | LS400 | 1998 | RAS5 | 08/19/2013 | 40.00 |
| | OMA | LS400 | 1998 | A28S3 | 08/19/2013 | 40.00 |
| | PLR | LS400 | 1998 | RAS5 | 08/19/2013 | 100.00 |
| | PSR | LS400 | 1998 | RAS5 | 08/19/2013 | 40.00 |
| | QTR | LS400 | 1998 | RAS5 | 08/19/2013 | 150.00 |

Printed on: 7/19/2016 at 11:47:16AM

# STOCK NUMBER ANALYSIS
## STOCK # A0512
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | ABK | INFG35 | 2007 | A27S3 | 05/29/2013 | 70.00 |
| | AFM | INFG35 | 2007 | AR4S2 | 09/04/2013 | 15.00 |
| | ALP | INFG35 | 2007 | A34S3 | 03/17/2015 | 40.00 |
| | ASH | INFG35 | 2007 | RAS5 | 05/29/2013 | 50.00 |
| | ASH | INFG35 | 2007 | RAS5 | 05/29/2013 | 50.00 |
| | BAG | INFG35 | 2007 | AR59S1 | 04/16/2014 | 40.00 |
| | BAG | INFG35 | 2007 | AR80S1 | 04/17/2014 | 40.00 |
| | BMR | INFG35 | 2007 | RAS5 | 05/29/2013 | 45.00 |
| | BMT | INFG35 | 2007 | RAS5 | 05/29/2013 | 25.00 |
| | CAN | INFG35 | 2007 | RAS5 | 05/29/2013 | 100.00 |
| | CBX | INFG35 | 2007 | RAS5 | 05/29/2013 | 50.00 |
| | CBX | INFG35 | 2007 | RAS5 | 05/29/2013 | 0.00 |
| | CBX | INFG35 | 2007 | RAS5 | 05/29/2013 | 45.00 |
| | CBX | INFG35 | 2007 | RAS5 | 05/29/2013 | 125.00 |
| | CBX | INFG35 | 2007 | BR40S5 | 08/15/2013 | 85.00 |
| | CLI | INFG35 | 2007 | RAS5 | 05/29/2013 | 100.00 |
| | CLI | INFG35 | 2007 | BST2 | 08/15/2013 | 150.00 |
| | COL | INFG35 | 2007 | RAS5 | 05/29/2013 | 150.00 |
| | CRR | INFG35 | 2007 | RAS5 | 05/29/2013 | 200.00 |
| | CSW | INFG35 | 2007 | STEERINGWH | 05/29/2013 | 45.00 |
| | DMR | INFG35 | 2007 | AR20S4 | 05/29/2013 | 65.00 |
| | DSF | INFG35 | 2007 | BR11S5 | 05/29/2013 | 15.00 |
| | EBX | INFG35 | 2007 | BR14S2 | 05/29/2013 | 150.00 |
| | ECM | INFG35 | 2007 | A5S4 | 05/29/2013 | 50.00 |
| | ECM | INFG35 | 2007 | A2S3 | 05/29/2013 | 50.00 |
| | ECM | INFG35 | 2007 | BR10S5 | 08/15/2013 | 35.00 |
| | EFB | INFG35 | 2007 | BR16S1 | 08/15/2013 | 175.00 |
| | ENV | INFG35 | 2007 | BR5S1 | 05/29/2013 | 40.00 |
| | EVP | INFG35 | 2007 | RAS5 | 05/29/2013 | 175.00 |
| | FCN | INFG35 | 2007 | A0512 | 08/23/2013 | 65.00 |
| | FEN | INFG35 | 2007 | NFEN10 | 05/29/2013 | 75.00 |
| | FPM | INFG35 | 2007 | A25S2 | 05/29/2013 | 125.00 |
| | FST | INFG35 | 2007 | WBSECB | 05/29/2013 | 245.00 |
| | FST | INFG35 | 2007 | WBSECB | 05/29/2013 | 245.00 |
| | FTK | INFG35 | 2007 | RAS5 | 05/29/2013 | 200.00 |
| | FTP | INFG35 | 2007 | RAS5 | 05/29/2013 | 100.00 |
| | FTP | INFG35 | 2007 | RAS5 | 05/29/2013 | 100.00 |
| | GLB | INFG35 | 2007 | RAS5 | 05/29/2013 | 35.00 |
| | GPD | INFG35 | 2007 | RAS5 | 05/29/2013 | 50.00 |
| | HAC | INFG35 | 2007 | BR11S1 | 05/29/2013 | 145.00 |
| | HTC | INFG35 | 2007 | RAS5 | 05/29/2013 | 150.00 |
| | ICN | INFG35 | 2007 | AR39S2 | 05/29/2013 | 200.00 |
| | ICN | INFG35 | 2007 | AR38S2 | 06/07/2013 | 100.00 |
| | INT | INFG35 | 2007 | FST | 05/29/2013 | 650.00 |
| | IWK | INFG35 | 2007 | BR14S2 | 08/02/2013 | 125.00 |
| | KNE | INFG35 | 2007 | A23S7B | 05/29/2013 | 170.00 |
| | LCF | INFG35 | 2007 | A35S7 | 05/20/2013 | 50.00 |
| | LID | INFG35 | 2007 | RAS5 | 05/30/2014 | 250.00 |
| | MIR | INFG35 | 2007 | RAS5 | 05/29/2013 | 100.00 |
| | MUF | INFG35 | 2007 | W72S5R4 | 08/15/2013 | 100.00 |
| | MUF | INFG35 | 2007 | W72S5R1 | 08/15/2013 | 100.00 |
| | PLR | INFG35 | 2007 | RAS5 | 02/12/2016 | 200.00 |
| | PLR | INFG35 | 2007 | RAS5 | 02/12/2016 | 175.00 |
| | QTR | INFG35 | 2007 | RAS5 | 05/30/2014 | 250.00 |
| | QTR | INFG35 | 2007 | RAS5 | 05/30/2014 | 250.00 |
| | RCP | INFG35 | 2007 | RAS5 | 05/23/2013 | 900.00 |
| | RDO | INFG35 | 2007 | AR38S4 | 05/29/2013 | 90.00 |

Ver:1.04

Printed on: 7/19/2016 at 11:48:07AM

# STOCK NUMBER ANALYSIS
STOCK # A0512
Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| RDO | INFG35 | 2007 | BRTTST | 05/29/2013 | 200.00 |
| RDS | INFG35 | 2007 | A422R12 | 05/30/2016 | 100.00 |
| RMD | INFG35 | 2007 | DR6S1 | 05/29/2013 | 85.00 |
| RSA | INFG35 | 2007 | RAS5 | 05/29/2013 | 150.00 |
| RSA | INFG35 | 2007 | RAS5 | 05/29/2013 | 100.00 |
| RST | INFG35 | 2007 | FST | 04/17/2014 | 200.00 |
| RTP | INFG35 | 2007 | RAS5 | 05/29/2013 | 100.00 |
| RTP | INFG35 | 2007 | RAS5 | 05/29/2013 | 100.00 |
| SAX | INFG35 | 2007 | RAS5 | 03/22/2015 | 100.00 |
| SDO | INFG35 | 2007 | AR2355 | 05/29/2013 | 25.00 |
| SPK | INFG35 | 2007 | A88S1 | 01/17/2011 | 35.00 |
| STB | INFG35 | 2007 | QQ7S2 | 05/29/2016 | 60.00 |
| STT | INFG35 | 2007 | A35S7 | 05/29/2015 | 50.00 |
| SWH | INFG35 | 2007 | A031R6 | 03/24/2013 | 50.00 |
| THB | INFG35 | 2007 | R5S4R3 | 05/29/2013 | 34.00 |
| TRA | INFG35 | 2007 | M7S1 | 05/29/2016 | 350.00 |
| UCF | INFG35 | 2007 | A85S7 | 05/29/2015 | 40.00 |
| VIS | INFG35 | 2007 | RAS5 | 05/29/2013 | 45.00 |
| VIS | INFG35 | 2007 | RAS5 | 05/29/2013 | 45.00 |
| VUC | INFG35 | 2007 | RAS5 | 05/23/2013 | 0.00 |
| WMF | INFG35 | 2007 | RAS5 | 05/29/2013 | 35.00 |
| | | | | | **$9,288.00** |

4815

# STOCK NUMBER ANALYSIS
STOCK # W0109
Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ABK | RODEO | 1999 | RAS4 | 01/20/2009 | 20.00 |
| | AFM | RODEO | 1999 | RAS4 | 01/22/2009 | 19.99 |
| | ANT | RODEO | 1999 | RAS4 | 01/22/2009 | 25.00 |
| | BMT | RODEO | 1999 | RAS4 | 01/20/2009 | 25.00 |
| | CAL | RODEO | 1999 | RAS4 | 01/20/2009 | 15.00 |
| | CAL | RODEO | 1999 | RAS4 | 01/20/2009 | 15.00 |
| | COL | RODEO | 1999 | RAS4 | 01/20/2009 | 35.00 |
| | COL | RODEO | 1999 | RAS4 | 01/22/2009 | 35.00 |
| | CRB | RODEO | 1999 | RAS4 | 01/22/2009 | 15.00 |
| | EFB | RODEO | 1999 | RAS4 | 01/22/2009 | 55.00 |
| | EVP | RODEO | 1999 | RAS4 | 01/20/2009 | 65.00 |
| | FBK | RODEO | 1999 | RAS4 | 01/22/2009 | 10.00 |
| | FBK | RODEO | 1999 | RAS4 | 01/22/2009 | 10.00 |
| | FCN | RODEO | 1999 | RAS4 | 01/22/2009 | 35.00 |
| | FDR | RODEO | 1999 | RAS4 | 01/20/2009 | 50.00 |
| | FNR | RODEO | 1999 | RAS4 | 01/22/2009 | 100.00 |
| | FTK | RODEO | 1999 | W0109 | 10/13/2009 | 35.99 |
| | HLP | RODEO | 1999 | RAS4 | 01/22/2009 | 25.00 |
| | HTC | RODEO | 1999 | RAS4 | 01/20/2009 | 55.00 |
| | HUB | RODEO | 1999 | RAS4 | 01/20/2009 | 45.00 |
| | IWK | RODEO | 1999 | RAS4 | 01/20/2009 | 25.00 |
| | LCF | RODEO | 1999 | RAS4 | 01/20/2009 | 20.00 |
| | LCF | RODEO | 1999 | RAS4 | 01/20/2009 | 20.00 |
| | LRK | RODEO | 1999 | RAS4 | 01/22/2009 | 55.00 |
| | MCY | RODEO | 1999 | RAS4 | 01/20/2009 | 15.00 |
| | PBR | RODEO | 1999 | RAS4 | 01/20/2009 | 25.00 |
| | QTR | RODEO | 1999 | RAS4 | 01/20/2009 | 100.00 |
| | QTR | RODEO | 1999 | RAS4 | 01/20/2009 | 100.00 |
| | QWN | RODEO | 1999 | RAS4 | 01/20/2009 | 35.00 |
| | QWN | RODEO | 1999 | RAS4 | 01/20/2009 | 35.00 |
| | RBD | RODEO | 1999 | RAS4 | 01/22/2009 | 55.00 |
| | RDR | RODEO | 1999 | RAS4 | 01/20/2009 | 50.00 |
| | RDR | RODEO | 1999 | RAS4 | 01/20/2009 | 50.00 |
| | SPM | RODEO | 1999 | RAS4 | 01/20/2009 | 15.00 |
| | SPN | RODEO | 1999 | RAS4 | 01/20/2009 | 25.00 |
| | SPN | RODEO | 1999 | RAS4 | 01/20/2009 | 25.00 |
| | TIP | RODEO | 1999 | RAS4 | 02/11/2011 | 35.00 |
| | TIP | RODEO | 1999 | RAS4 | 02/11/2011 | 35.00 |
| | UCF | RODEO | 1999 | RAS4 | 01/20/2009 | 15.00 |
| | VUC | RODEO | 1999 | RAS4 | 01/20/2009 | 0.00 |
| | WHL | RODEO | 1999 | RAS4 | 01/22/2009 | 25.00 |
| | WMF | RODEO | 1999 | RAS4 | 01/20/2009 | 25.00 |
| | WWB | RODEO | 1999 | RAS4 | 01/22/2009 | 20.00 |

**$1,495.98**

Printed on: 7/19/2016 at 11:48:39AM

# STOCK NUMBER ANALYSIS

STOCK # A0601

Yard: 389

**CREDITS:**

| Part | Model | Year | Account | Credit Date | Credit Amt |
|------|-------|------|---------|-------------|-----------|
| CBX | ACCORD | 2006 | YOR4504 | 9/25/2013 | -75.00 |
| FEN | ACCORD | 2006 | YMO2644 | 9/25/2013 | -90.00 |
| BAG | ACCORD | 2006 | BNL5005 | 2/4/2014 | -50.00 |
| RSA | ACCORD | 2006 | 3963966 | 2/26/2014 | -150.00 |
| WHE | ACCORD | 2003 | 7496196 | 5/27/2014 | -100.00 |
| CFB | ACCORD | 2006 | Walk-In/No Acc | 6/3/2015 | -45.00 |
| ASH | ACCORD | 2006 | 9524174 | 7/12/2016 | -20.00 |
|  |  |  |  |  | **-$530.00** |

Net Sales: **$5,778.54**

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | ACCORD | 2006 | RBS4 | 07/15/2013 | 35.00 |
| AFM | ACCORD | 2006 | AR62R7 | 06/03/2014 | 25.00 |
| ASH | ACCORD | 2006 | A43R8 | 07/15/2013 | 25.00 |
| BAG | ACCORD | 2006 | AR60S1 | 06/03/2016 | 75.00 |
| BCR | ACCORD | 2006 | CROSSTIES | 03/30/2016 | 55.00 |
| BMT | ACCORD | 2006 | RBS4 | 07/15/2013 | 25.00 |
| BWN | ACCORD | 2006 | DRSS2 | 06/03/2015 | 50.00 |
| CAN | ACCORD | 2006 | WB97S3 | 07/15/2013 | 85.00 |
| CFB | ACCORD | 2006 | A31S2 | 12/29/1977 | 45.00 |
| COI | ACCORD | 2006 | A34S3 | 07/11/2013 | 25.00 |
| COI | ACCORD | 2006 | A34S3 | 07/11/2013 | 25.00 |
| COI | ACCORD | 2006 | A34S3 | 07/11/2013 | 25.00 |
| CSW | ACCORD | 2006 | RBS4 | 07/15/2013 | 25.00 |
| DLA | ACCORD | 2006 | RBS4 | 06/12/2013 | 50.00 |
| DPN | ACCORD | 2006 | RBS4 | 07/15/2013 | 100.00 |
| EMA | ACCORD | 2006 | A18603 | 07/11/2013 | 35.00 |
| FST | ACCORD | 2006 | WHBSECB | 07/15/2013 | 75.00 |
| FST | ACCORD | 2006 | WHBSECB | 07/15/2013 | 75.00 |
| FTK | ACCORD | 2006 | RSA | 07/17/2013 | 35.00 |
| IDH | ACCORD | 2006 | RBS4 | 06/12/2013 | 25.00 |
| LCR | ACCORD | 2006 | A3809 | 02/24/2014 | 25.00 |
| LCR | ACCORD | 2006 | A3809 | 02/24/2014 | 25.00 |
| LCR | ACCORD | 2006 | A3809 | 02/24/2014 | 25.00 |
| LOC | ACCORD | 2006 | RBS4 | 06/12/2013 | 65.00 |
| PIG | ACCORD | 2006 | A33S3 | 04/07/2013 | 50.00 |
| QTR | ACCORD | 2006 | RBS4 | 06/03/2013 | 350.00 |
| RMD | ACCORD | 2006 | RBS4 | 09/04/2013 | 65.00 |
| RSA | ACCORD | 2006 | RBS4 | 02/24/2014 | 150.00 |
| STB | ACCORD | 2006 | RBS4 | 07/15/2013 | 25.00 |
| STT | ACCORD | 2006 | A3909 | 02/24/2014 | 55.00 |
| THB | ACCORD | 2006 | B4G3R4 | 06/12/2013 | 50.00 |
| UCR | ACCORD | 2006 | A39S9 | 02/24/2014 | 25.00 |
| UCR | ACCORD | 2006 | A39S9 | 02/24/2014 | 25.00 |
| VIS | ACCORD | 2006 | RBS4 | 06/12/2013 | 25.00 |
| VIS | ACCORD | 2006 | RBS4 | 06/12/2013 | 25.00 |
| VUC | ACCORD | 2006 | RBS4 | 06/03/2013 | 0.00 |
|  |  |  |  |  | **$1,840.00** |

4°75

# STOCK NUMBER ANALYSIS
## STOCK # Z0312
### Yard: 389

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| INVENTORY : | | | | | |
| ACL | ELANTR | 2001 | Z0312 | 08/23/2012 | 25.00 |
| ASH | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| BAG | ELANTR | 2001 | RBS4 | 03/22/2012 | 15.00 |
| BAG | ELANTR | 2001 | RBS4 | 03/22/2012 | 20.00 |
| BBR | ELANTR | 2001 | RBS4 | 03/22/2012 | 50.00 |
| BMT | ELANTR | 2001 | A1810C | 03/22/2012 | 20.00 |
| BWN | ELANTR | 2001 | RBS4 | 03/22/2012 | 45.00 |
| CAL | ELANTR | 2001 | RBS4 | 03/22/2012 | 35.00 |
| CAL | ELANTR | 2001 | RBS4 | 03/22/2012 | 35.00 |
| CBX | ELANTR | 2001 | RBS4 | 03/22/2012 | 20.00 |
| CBX | ELANTR | 2001 | AR2282 | 02/22/2016 | 20.00 |
| COL | ELANTR | 2001 | RBS4 | 03/22/2012 | 50.00 |
| COM | ELANTR | 2001 | A84R2 | 03/22/2012 | 35.00 |
| CSW | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| CSW | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| EBX | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| ECM | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| ECM | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| ENV | ELANTR | 2001 | Z0312 | 08/23/2012 | 25.00 |
| EVP | ELANTR | 2001 | RBS4 | 03/22/2012 | 45.00 |
| FCN | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| FDR | ELANTR | 2001 | RBS4 | 03/22/2012 | 125.00 |
| FLS | ELANTR | 2001 | RBS4 | 03/22/2012 | 50.00 |
| FPM | ELANTR | 2001 | RBS4 | 03/22/2012 | 35.00 |
| FST | ELANTR | 2001 | RBS4 | 03/22/2012 | 40.00 |
| FST | ELANTR | 2001 | RBS4 | 03/22/2012 | 40.00 |
| FTK | ELANTR | 2001 | RBS4 | 03/22/2012 | 45.00 |
| GLB | ELANTR | 2001 | RBS4 | 03/22/2012 | 35.00 |
| GPD | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| GRL | ELANTR | 2001 | AR31S1 | 03/22/2012 | 45.00 |
| HAC | ELANTR | 2001 | A36S4 | 03/22/2012 | 20.00 |
| HTC | ELANTR | 2001 | RBS4 | 03/22/2012 | 45.00 |
| KNE | ELANTR | 2001 | RBS4 | 03/22/2012 | 100.00 |
| LCF | ELANTR | 2001 | RBS4 | 05/15/2015 | 35.00 |
| LID | ELANTR | 2001 | RBS4 | 03/22/2012 | 50.00 |
| QTR | ELANTR | 2001 | RBS4 | 03/22/2012 | 150.00 |
| QTR | ELANTR | 2001 | RBS4 | 03/22/2012 | 150.00 |
| RDR | ELANTR | 2001 | RBS4 | 03/22/2012 | 75.00 |
| RDR | ELANTR | 2001 | RBS4 | 03/22/2012 | 100.00 |
| RSA | ELANTR | 2001 | RBS4 | 03/22/2012 | 75.00 |
| RSA | ELANTR | 2001 | RBS4 | 03/22/2012 | 75.00 |
| SDO | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| SPM | ELANTR | 2001 | A043R1 | 03/22/2012 | 20.00 |
| SPN | ELANTR | 2001 | RBS4 | 05/15/2015 | 35.00 |
| STG | ELANTR | 2001 | RBS4 | 03/22/2012 | 35.00 |
| STT | ELANTR | 2001 | RBS4 | 03/08/2016 | 25.59 |
| STT | ELANTR | 2001 | RBS4 | 03/08/2016 | 25.59 |
| THB | ELANTR | 2001 | A91R7 | 03/22/2012 | 25.00 |
| TRA | ELANTR | 2001 | M6S2 | 03/21/2012 | 125.00 |
| TSC | ELANTR | 2001 | A33S2 | 02/25/2013 | 50.00 |
| UCM | ELANTR | 2001 | RBS4 | 03/22/2012 | 35.00 |
| VIS | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| VIS | ELANTR | 2001 | RBS4 | 03/22/2012 | 25.00 |
| VUC | ELANTR | 2001 | RBS4 | 03/21/2012 | 0.00 |
| WMF | ELANTR | 2001 | RBS4 | 03/22/2012 | 20.00 |
| WWB | ELANTR | 2001 | Z0312 | 08/23/2012 | 25.00 |

# STOCK NUMBER ANALYSIS
## STOCK # Z0312
### Yard: 389

$2,426.18

2066.18

# STOCK NUMBER ANALYSIS
## STOCK # A0313
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | VOLV80 | 2000 | RBS4 | 03/30/2013 | 60.00 |
| | AFM | VOLV80 | 2000 | RBS4 | 03/30/2013 | 35.00 |
| | BAG | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | BAG | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | BAG | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | BAG | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | BAG | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | BAG | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | BWN | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| | CAL | VOLV80 | 2000 | ~~A049R4~~ | ~~04/01/2013~~ | ~~25.00~~ |
| | CAL | VOLV80 | 2000 | ~~A059R4~~ | ~~04/01/2013~~ | ~~25.00~~ |
| | CAL | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | CAL | VOLV80 | 2000 | ~~A053R4~~ | ~~04/01/2013~~ | ~~25.00~~ |
| | CAN | VOLV80 | 2000 | RBS4 | 04/01/2013 | 45.00 |
| | CBX | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| | CBX | VOLV80 | 2000 | ~~AR10S6~~ | ~~04/01/2013~~ | ~~25.00~~ |
| | CBX | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| | CBX | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | CLI | VOLV80 | 2000 | RBS4 | 04/01/2013 | 50.00 |
| | COI | VOLV80 | 2000 | RBS4 | 03/30/2013 | 15.00 |
| | COL | VOLV80 | 2000 | RBS4 | 04/01/2013 | 45.00 |
| | CON | VOLV80 | 2000 | ~~A36S4~~ | 03/30/2013 | ~~45.00~~ |
| | CRB | VOLV80 | 2000 | ~~AR52S4~~ | ~~03/30/2013~~ | ~~10.00~~ |
| | CSP | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| | CSW | VOLV80 | 2000 | RBS4 | 04/01/2013 | 20.00 |
| | DMR | VOLV80 | 2000 | RBS4 | 04/01/2013 | 40.00 |
| | DPN | VOLV80 | 2000 | RBS4 | 04/01/2013 | 65.00 |
| | DSF | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| | EBX | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| | ECM | VOLV80 | 2000 | RBS4 | 03/30/2013 | 65.00 |
| | FDL | VOLV80 | 2000 | RBS4 | 04/01/2013 | 75.00 |
| | FDL | VOLV80 | 2000 | RBS4 | 04/01/2013 | 65.00 |
| | FDR | VOLV80 | 2000 | RBS4 | 04/01/2013 | 145.00 |
| | FDR | VOLV80 | 2000 | RBS4 | 04/01/2013 | 199.00 |
| | FLS | VOLV80 | 2000 | RBS4 | 04/01/2013 | 45.00 |
| | FSB | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | FSB | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| | FSB | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| | FST | VOLV80 | 2000 | RBS4 | 04/01/2013 | 50.00 |
| | FST | VOLV80 | 2000 | RBS4 | 04/01/2013 | 50.00 |
| | FTK | VOLV80 | 2000 | RBS4 | 04/01/2013 | 75.00 |
| | GLB | VOLV80 | 2000 | RBS4 | 04/01/2013 | 45.00 |
| | GPD | VOLV80 | 2000 | RBS4 | 04/01/2013 | 45.00 |
| | HED | VOLV80 | 2000 | RBS4 | 03/30/2013 | 150.00 |
| | HLP | VOLV80 | 2000 | ~~WB93S1~~ | ~~03/30/2013~~ | ~~30.00~~ |
| | ITC | VOLV80 | 2000 | ~~A38S5~~ | ~~03/30/2013~~ | ~~75.00~~ |
| | IWK | VOLV80 | 2000 | RBS4 | 03/30/2013 | 45.00 |
| | NOS | VOLV80 | 2000 | RBS4 | 03/30/2013 | 200.00 |
| | PBR | VOLV80 | 2000 | ~~A080R1~~ | ~~05/04/2015~~ | ~~50.00~~ |
| | QTR | VOLV80 | 2000 | RBS4 | 04/01/2013 | 125.00 |
| | QTR | VOLV80 | 2000 | RBS4 | 04/01/2013 | 125.00 |
| | QWN | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| | QWN | VOLV80 | 2000 | RBS4 | 04/01/2013 | 45.00 |
| | RDL | VOLV80 | 2000 | RBS4 | 04/01/2013 | 45.00 |
| | RDL | VOLV80 | 2000 | RBS4 | 04/01/2013 | 65.00 |
| | RDR | VOLV80 | 2000 | RBS4 | 04/01/2013 | 99.00 |
| | RDR | VOLV80 | 2000 | RBS4 | 04/01/2013 | 199.00 |

Printed on: 7/19/2016 at 11:50:20AM

# STOCK NUMBER ANALYSIS
## STOCK # A0313
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| RRG | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| RRG | VOLV80 | 2000 | RBS4 | 04/01/2013 | 75.00 |
| RSA | VOLV80 | 2000 | RBS4 | 04/01/2013 | 50.00 |
| RSA | VOLV80 | 2000 | RBS4 | 04/01/2013 | 50.00 |
| RSP | VOLV80 | 2000 | RBS4 | 03/30/2013 | 150.00 |
| SAX | VOLV80 | 2000 | RBS4 | 04/01/2013 | 50.00 |
| SAX | VOLV80 | 2000 | RBS4 | 04/01/2013 | 45.00 |
| SDO | VOLV80 | 2000 | AR2385 | 04/01/2013 | 40.00 |
| SPN | VOLV80 | 2000 | A8GR7 | 04/01/2013 | 35.00 |
| STR | VOLV80 | 2000 | A163R6 | 03/30/2013 | 35.00 |
| TRB | VOLV80 | 2000 | RBS4 | 03/30/2013 | 125.00 |
| TRB | VOLV80 | 2000 | RBS4 | 03/30/2013 | 125.00 |
| UCM | VOLV80 | 2000 | RBS4 | 03/30/2013 | 45.00 |
| UCR | VOLV80 | 2000 | RBS4 | 04/01/2013 | 50.00 |
| VIS | VOLV80 | 2000 | RBS4 | 04/01/2013 | 35.00 |
| VIS | VOLV80 | 2000 | RBS4 | 04/01/2013 | 25.00 |
| VUC | VOLV80 | 2000 | RBS4 | 03/30/2013 | 0.00 |
| WHL | VOLV80 | 2000 | W71S2R1 | 03/30/2013 | 35.00 |
| WHL | VOLV80 | 2000 | W71S2R2 | 03/30/2013 | 35.00 |
| WMF | VOLV80 | 2000 | RBS4 | 03/30/2013 | 20.00 |
| WWB | VOLV80 | 2000 | RBS4 | 03/30/2013 | 35.00 |

$4,255.00

3767

# STOCK NUMBER ANALYSIS
## STOCK # A0403
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | ALP | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | ASH | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | ASH | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | BAG | SENTRA | 2000 | BR19S4 | 04/03/2013 | 35.00 |
| | BAX | SENTRA | 2000 | SUSER2 | 04/03/2013 | 150.00 |
| | BMT | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | BWN | SENTRA | 2000 | DR11S2 | 04/03/2013 | 50.00 |
| | CAN | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | CBX | SENTRA | 2000 | BR10S2 | 04/03/2013 | 35.00 |
| | CBX | SENTRA | 2000 | AR35S2 | 04/03/2013 | 20.00 |
| | CBX | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | COI | SENTRA | 2000 | AR11S4 | 04/13/2016 | 25.00 |
| | COL | SENTRA | 2000 | RBS4 | 04/03/2013 | 50.00 |
| | CON | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | CRB | SENTRA | 2000 | RBS4 | 04/03/2013 | 15.00 |
| | CSW | SENTRA | 2000 | RBS4 | 04/03/2013 | 10.00 |
| | CSW | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | CSW | SENTRA | 2000 | RBS4 | 04/03/2013 | 15.00 |
| | DMR | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | DMR | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | DWM | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | DWM | SENTRA | 2000 | RBS4 | 04/03/2013 | 19.00 |
| | ECM | SENTRA | 2000 | RBS4 | 04/03/2013 | 50.00 |
| | FDL | SENTRA | 2000 | RBS4 | 04/03/2013 | 45.00 |
| | FDL | SENTRA | 2000 | RBS4 | 04/03/2013 | 45.00 |
| | FDR | SENTRA | 2000 | RBS4 | 04/03/2013 | 150.00 |
| | FDR | SENTRA | 2000 | RBS4 | 04/03/2013 | 100.00 |
| | FDW | SENTRA | 2000 | RBS4 | 04/03/2013 | 30.00 |
| | FDW | SENTRA | 2000 | RBS4 | 04/03/2013 | 45.00 |
| | FLS | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | FRG | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | FRG | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | FSB | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | FSB | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | FSB | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | FSB | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | GPD | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | IDH | SENTRA | 2000 | RBS4 | 04/03/2013 | 20.00 |
| | IDH | SENTRA | 2000 | RBS4 | 04/03/2013 | 20.00 |
| | IDH | SENTRA | 2000 | RBS4 | 04/03/2013 | 20.00 |
| | IDH | SENTRA | 2000 | RBS4 | 04/03/2013 | 20.00 |
| | LCF | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | ODH | SENTRA | 2000 | AR3S2 | 04/03/2013 | 20.00 |
| | ODH | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | QTR | SENTRA | 2000 | RBS4 | 04/03/2013 | 145.00 |
| | RBR | SENTRA | 2000 | RBS4 | 04/03/2013 | 75.00 |
| | RDR | SENTRA | 2000 | RBS4 | 04/03/2013 | 65.00 |
| | RSP | SENTRA | 2000 | RBS4 | 04/03/2013 | 125.00 |
| | STB | SENTRA | 2000 | RBS4 | 04/03/2013 | 25.00 |
| | STR | SENTRA | 2000 | D5S2R2 | 04/03/2013 | 20.00 |
| | STT | SENTRA | 2000 | RBS4 | 05/29/2014 | 35.00 |
| | THB | SENTRA | 2000 | RBS4 | 04/03/2013 | 45.00 |
| | TRA | SENTRA | 2000 | M8S4 | 04/03/2013 | 75.00 |
| | UCM | SENTRA | 2000 | RBS4 | 04/03/2013 | 35.00 |
| | UCM | SENTRA | 2000 | RBS4 | 04/03/2013 | 50.00 |

Printed on: 7/19/2016 at 11:50:45AM

# STOCK NUMBER ANALYSIS
## STOCK # A0403
### Yard: 389

| VUC | SENTRA | 2000 | RBS4 | 04/03/2013 | 0.00 |
| WMF | SENTRA | 2000 | RBS4 | 04/03/2013 | 15.00 |

~~$2,379.00~~

$2024^{00}$

# STOCK NUMBER ANALYSIS
STOCK # Z1006
Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ABK | ACCORD | 1998 | RBS4 | 10/10/2012 | 19.00 |
| | BMT | ACCORD | 1998 | RBS4 | 10/10/2012 | 25.00 |
| | BWN | ACCORD | 1998 | RBS4 | 10/10/2012 | 40.00 |
| | CBX | ACCORD | 1998 | RBS4 | 10/10/2012 | 35.00 |
| | COL | ACCORD | 1998 | RBS4 | 10/10/2012 | 45.00 |
| | CRB | ACCORD | 1998 | RBS4 | 10/10/2012 | 10.00 |
| | CSW | ACCORD | 1998 | RBS4 | 10/10/2012 | 25.00 |
| | DMR | ACCORD | 1998 | BR7S4 | 10/10/2012 | 25.00 |
| | DSF | ACCORD | 1998 | STALL | 10/10/2012 | 15.00 |
| | DSF | ACCORD | 1998 | BR12S4 | 10/10/2012 | 30.00 |
| | ECM | ACCORD | 1998 | AR14S4 | 10/10/2012 | 35.00 |
| | FCN | ACCORD | 1998 | RBS4 | 10/10/2012 | 15.00 |
| | FDR | ACCORD | 1998 | BR11S1R8 | 10/10/2012 | 75.00 |
| | FDW | ACCORD | 1998 | RBS4 | 10/10/2012 | 50.00 |
| | FPM | ACCORD | 1998 | RBS4 | 10/10/2012 | 25.00 |
| | GPD | ACCORD | 1998 | RBS4 | 10/10/2012 | 25.00 |
| | HRT | ACCORD | 1998 | RBS4 | 10/10/2012 | 50.00 |
| | HRT | ACCORD | 1998 | RBS4 | 10/10/2012 | 50.00 |
| | LCF | ACCORD | 1998 | RBS4 | 11/20/2012 | 25.00 |
| | PSR | ACCORD | 1998 | A16S01 | 02/02/2015 | 10.00 |
| | RGL | ACCORD | 1998 | RBS4 | 10/10/2012 | 35.00 |
| | RSA | ACCORD | 1998 | RBS4 | 10/10/2012 | 75.00 |
| | RSA | ACCORD | 1998 | RBS4 | 10/10/2012 | 75.00 |
| | SDO | ACCORD | 1998 | A27S1 | 10/10/2012 | 35.00 |
| | UCM | ACCORD | 1998 | RBS4 | 10/10/2012 | 50.00 |
| | VUC | ACCORD | 1998 | RBS4 | 10/10/2012 | 0.00 |
| | WMF | ACCORD | 1998 | RBS4 | 10/10/2012 | 15.00 |
| | WWB | ACCORD | 1998 | RBS4 | 10/10/2012 | 25.00 |

$939.00

714

# STOCK NUMBER ANALYSIS
## STOCK # A0804
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | ALT | CAMRY | 1999 | RBS4 | 08/14/2013 | 19.00 |
| | BAG | CAMRY | 1999 | RBS4 | 08/14/2013 | 25.00 |
| | BAG | CAMRY | 1999 | RBS4 | 08/14/2013 | 20.00 |
| | BMT | CAMRY | 1999 | RBS4 | 08/14/2013 | 25.00 |
| | BWN | CAMRY | 1999 | RBS4 | 08/14/2013 | 35.00 |
| | CAL | CAMRY | 1999 | RBS4 | 08/14/2013 | 20.00 |
| | CAL | CAMRY | 1999 | RBS4 | 08/14/2013 | 20.00 |
| | CBX | CAMRY | 1999 | RBS4 | 08/14/2013 | 35.00 |
| | COM | CAMRY | 1999 | RBS4 | 08/14/2013 | 40.00 |
| | CRB | CAMRY | 1999 | RBS4 | 08/14/2013 | 10.00 |
| | CSW | CAMRY | 1999 | RBS4 | 08/14/2013 | 30.00 |
| | DMR | CAMRY | 1999 | RBS4 | 08/14/2013 | 35.00 |
| | DSF | CAMRY | 1999 | RBS4 | 08/14/2013 | 25.00 |
| | EBX | CAMRY | 1999 | RBS4 | 08/14/2013 | 25.00 |
| | ECM | CAMRY | 1999 | RBS4 | 08/14/2013 | 25.00 |
| | EMA | CAMRY | 1999 | RBS4 | 08/14/2013 | 30.00 |
| | FDR | CAMRY | 1999 | RBS4 | 08/14/2013 | 75.00 |
| | FDR | CAMRY | 1999 | RBS4 | 08/14/2013 | 100.00 |
| | FPM | CAMRY | 1999 | A2S2 | 08/14/2013 | 35.00 |
| | HAC | CAMRY | 1999 | RBS4 | 08/14/2013 | 15.00 |
| | LID | CAMRY | 1999 | RBS4 | 08/14/2013 | 50.00 |
| | PSR | CAMRY | 1999 | RBS4 | 08/14/2013 | 25.00 |
| | RDR | CAMRY | 1999 | RBS4 | 08/14/2013 | 100.00 |
| | RDR | CAMRY | 1999 | RBS4 | 08/14/2013 | 100.00 |
| | RFP | CAMRY | 1999 | AR9C4 | 12/09/2014 | 25.00 |
| | RSA | CAMRY | 1999 | RBS4 | 08/14/2013 | 50.00 |
| | RSA | CAMRY | 1999 | RBS4 | 08/14/2013 | 50.00 |
| | SDO | CAMRY | 1999 | RBS4 | 08/14/2013 | 25.00 |
| | STG | CAMRY | 1999 | RBS4 | 08/14/2013 | 35.00 |
| | STR | CAMRY | 1999 | RBS4 | 08/14/2013 | 24.50 |
| | THB | CAMRY | 1999 | RBS4 | 08/14/2013 | 20.00 |
| | TLP | CAMRY | 1999 | RBS4 | 08/14/2013 | 35.00 |
| | UCM | CAMRY | 1999 | RBS4 | 08/14/2013 | 45.00 |
| | VUC | CAMRY | 1999 | RBS4 | 08/14/2013 | 0.00 |
| | WHL | CAMRY | 1999 | RBS4 | 08/14/2013 | 20.00 |
| | WHL | CAMRY | 1999 | RBS4 | 08/14/2013 | 20.00 |
| | WMF | CAMRY | 1999 | RBS4 | 08/14/2013 | 25.00 |
| | WWB | CAMRY | 1999 | RBS4 | 08/14/2013 | 30.00 |

$1,323.50

*1238⁵⁰* (handwritten)

Printed on: 7/19/2016 at 11:51:37A!

# STOCK NUMBER ANALYSIS
## STOCK # A0902
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | | | | | | |
| | ABK | PASSAT | ~~2006~~ | ~~A013R6~~ | ~~09/09/2013~~ | ~~40.00~~ |
| | BAG | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | BAG | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | BAG | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | BAG | PASSAT | ~~2006~~ | ~~AR890~~ | ~~09/09/2013~~ | ~~40.00~~ |
| | BMT | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | CAN | PASSAT | 2006 | RBS4 | 09/09/2013 | 50.00 |
| | CBX | PASSAT | 2006 | RBS4 | 09/09/2013 | 35.00 |
| | CBX | PASSAT | 2006 | RBS4 | 09/09/2013 | 35.00 |
| | CBX | PASSAT | 2006 | RBS4 | 09/09/2013 | 50.00 |
| | COI | PASSAT | 2006 | RBS4 | 09/09/2013 | 10.00 |
| | COL | PASSAT | 2006 | RBS4 | 09/09/2013 | 50.00 |
| | CRB | PASSAT | 2006 | RBS4 | 09/09/2013 | 17.00 |
| | CSW | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | DSF | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | DWM | PASSAT | 2006 | RBS4 | 09/09/2013 | 45.00 |
| | FDL | PASSAT | 2006 | RBS4 | 09/09/2013 | 50.00 |
| | FDW | PASSAT | 2006 | RBS4 | 09/09/2013 | 35.00 |
| | FLS | PASSAT | 2006 | RBS4 | 09/09/2013 | 45.00 |
| | FNL | PASSAT | 2006 | RBS4 | 01/15/2014 | 100.00 |
| | FRG | PASSAT | 2006 | RBS4 | 09/09/2013 | 35.00 |
| | FST | PASSAT | 2006 | RBS4 | 09/09/2013 | 50.00 |
| | FST | PASSAT | 2006 | RBS4 | 09/09/2013 | 50.00 |
| | FTK | PASSAT | 2006 | RBS4 | 09/09/2013 | 75.00 |
| | GLB | PASSAT | 2006 | RBS4 | 09/09/2013 | 45.00 |
| | GPD | PASSAT | 2006 | RBS4 | 09/09/2013 | 35.00 |
| | HLP | PASSAT | ~~2006~~ | ~~WB91S3~~ | ~~01/17/2014~~ | ~~85.00~~ |
| | HRT | PASSAT | 2006 | RBS4 | 09/09/2013 | 45.00 |
| | HRT | PASSAT | 2006 | RBS4 | 09/09/2013 | 45.00 |
| | HRT | PASSAT | 2006 | RBS4 | 09/09/2013 | 45.00 |
| | IWK | PASSAT | 2006 | RBS4 | 09/09/2013 | 45.00 |
| | KNE | PASSAT | 2006 | A0902 | 01/14/2014 | 99.00 |
| | ODH | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | PBR | PASSAT | 2006 | RBS4 | 01/15/2014 | 35.00 |
| | PLR | PASSAT | 2006 | RBS4 | 01/15/2014 | 150.00 |
| | RDR | PASSAT | 2006 | RBS4 | 09/05/2013 | 199.00 |
| | RSA | PASSAT | 2006 | RBS4 | 09/09/2013 | 100.00 |
| | RSA | PASSAT | 2006 | RBS4 | 09/09/2013 | 100.00 |
| | SAX | PASSAT | 2006 | RBS4 | 09/09/2013 | 50.00 |
| | SDO | PASSAT | 2006 | RBS4 | 09/09/2013 | 35.00 |
| | SRM | PASSAT | 2006 | RBS4 | 01/16/2016 | 35.00 |
| | STT | PASSAT | 2006 | RBS4 | 01/15/2014 | 45.00 |
| | TCO | PASSAT | ~~2006~~ | ~~A13207~~ | ~~04/30/2014~~ | ~~45.00~~ |
| | THB | PASSAT | ~~2006~~ | ~~A014R5~~ | ~~09/09/2013~~ | ~~35.00~~ |
| | TLP | PASSAT | 2006 | RBS4 | 09/09/2013 | 45.00 |
| | TLP | PASSAT | 2006 | RBS4 | 01/15/2014 | 25.00 |
| | TLP | PASSAT | 2006 | RBS4 | 01/15/2014 | 25.00 |
| | VIS | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | VIS | PASSAT | 2006 | RBS4 | 09/09/2013 | 25.00 |
| | VUC | PASSAT | 2006 | RBS4 | 09/09/2013 | 0.00 |
| | WWB | PASSAT | 2006 | RBS4 | 09/09/2013 | 35.00 |

$2,399.00

2195

# STOCK NUMBER ANALYSIS
## STOCK # A0105
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ASH | BM325I | 2002 | A19R44 | 01/31/2013 | 25.00 |
| BAG | BM325I | 2002 | RBS4 | 01/22/2013 | 35.00 |
| BAG | BM325I | 2002 | RBS4 | 01/22/2013 | 35.00 |
| BAG | BM325I | 2002 | RBS4 | 01/22/2013 | 50.00 |
| BBR | BM325I | 2002 | RBS4 | 01/21/2013 | 50.00 |
| BBR | BM325I | 2002 | RBS4 | 01/23/2013 | 50.00 |
| BMR | BM325I | 2002 | RBS4 | 01/21/2013 | 45.00 |
| BMT | BM325I | 2002 | RBS4 | 01/21/2013 | 35.00 |
| CBX | BM325I | 2002 | BR9S40 | 08/05/2013 | 25.00 |
| CSP | BM325I | 2002 | A23S6R | 07/10/2013 | 25.00 |
| CSW | BM325I | 2002 | RBS4 | 01/23/2013 | 25.00 |
| CSW | BM325I | 2002 | RBS4 | 01/23/2013 | 35.00 |
| DLA | BM325I | 2002 | AR48S3 | 08/04/2013 | 50.00 |
| DPN | BM325I | 2002 | RBS4 | 01/23/2013 | 75.00 |
| EMA | BM325I | 2002 | A107R3 | 01/23/2013 | 150.00 |
| EMA | BM325I | 2002 | A107R2 | 01/23/2013 | 150.00 |
| EVP | BM325I | 2002 | RBS4 | 01/23/2013 | 65.00 |
| FLS | BM325I | 2002 | RBS4 | 01/22/2013 | 45.00 |
| FNL | BM325I | 2002 | RBS4 | 01/23/2013 | 100.00 |
| FNR | BM325I | 2002 | RBS4 | 01/23/2013 | 100.00 |
| FPM | BM325I | 2002 | RBS4 | 01/23/2013 | 35.00 |
| FPM | BM325I | 2002 | A25S2 | 01/23/2013 | 35.00 |
| FRL | BM325I | 2002 | AR29S1 | 02/27/2013 | 15.00 |
| FST | BM325I | 2002 | RBS4 | 01/23/2013 | 100.00 |
| FST | BM325I | 2002 | RBS4 | 01/23/2013 | 100.00 |
| FTK | BM325I | 2002 | RBS4 | 01/21/2013 | 50.00 |
| FTP | BM325I | 2002 | RBS4 | 01/23/2013 | 50.00 |
| FTP | BM325I | 2002 | RBS4 | 01/23/2013 | 50.00 |
| GLB | BM325I | 2002 | RBS4 | 01/22/2013 | 40.00 |
| HLP | BM325I | 2002 | BR10S5 | 02/27/2013 | 35.00 |
| HLP | BM325I | 2002 | AR29S5 | 02/27/2013 | 35.00 |
| HSW | BM325I | 2002 | AR9S4 | 01/23/2013 | 35.00 |
| HTC | BM325I | 2002 | RBS4 | 01/23/2013 | 50.00 |
| HUB | BM325I | 2002 | A042R3 | 01/23/2013 | 50.00 |
| JAK | BM325I | 2002 | WB96S1 | 01/23/2013 | 75.00 |
| LID | BM325I | 2002 | RBS4 | 01/21/2013 | 90.00 |
| PBR | BM325I | 2002 | RBS4 | 01/23/2013 | 35.00 |
| QTR | BM325I | 2002 | RBS4 | 01/23/2013 | 125.00 |
| QWN | BM325I | 2002 | RBS4 | 01/21/2013 | 50.00 |
| RDO | BM325I | 2002 | AR34S2 | 01/21/2013 | 75.00 |
| RRS | BM325I | 2002 | RBS4 | 01/23/2013 | 125.00 |
| SRM | BM325I | 2002 | A25S2 | 04/17/2014 | 50.00 |
| VAC | BM325I | 2002 | RBS4 | 01/23/2013 | 65.00 |
| VIS | BM325I | 2002 | BR2S1 | 01/22/2013 | 25.00 |
| VIS | BM325I | 2002 | BR2S4 | 01/23/2013 | 25.00 |
| VUC | BM325I | 2002 | RBS4 | 01/14/2013 | 0.00 |
| WTR | BM325I | 2002 | RBS4 | 01/21/2013 | 30.00 |
| WWB | BM325I | 2002 | RBS4 | 01/21/2013 | 25.00 |

$2,645.00

1765

Printed on: 7/19/2016 at 11:52:46AM

# STOCK NUMBER ANALYSIS
## STOCK # C0705
### *Yard: 389*

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | STRATU | 2001 | RBS3 | 07/20/2015 | 22.50 |
| | ASH | STRATU | 2001 | A13R11 | 07/29/2015 | 25.00 |
| | ASH | STRATU | 2001 | A13R41 | 07/29/2015 | 25.00 |
| | BAG | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| | BAG | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| | BMT | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| | BWN | STRATU | 2001 | RBS3 | 07/29/2015 | 30.00 |
| | CAL | STRATU | 2001 | A162R9 | 07/20/2015 | 20.00 |
| | CAL | STRATU | 2001 | A162R6 | 07/29/2015 | 25.00 |
| | CAL | STRATU | 2001 | A163R9 | 07/29/2015 | 20.00 |
| | CAL | STRATU | 2001 | A162R3 | 07/29/2015 | 25.00 |
| | CBX | STRATU | 2001 | RBS3 | 07/29/2015 | 30.00 |
| | CBX | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| | CBX | STRATU | 2001 | AR60S3 | 07/29/2015 | 35.00 |
| | COI | STRATU | 2001 | A173R2 | 08/13/2015 | 15.00 |
| | COI | STRATU | 2001 | A173R2 | 08/13/2015 | 15.00 |
| | COI | STRATU | 2001 | A173R2 | 08/13/2015 | 15.00 |
| | COI | STRATU | 2001 | A173R2 | 08/13/2015 | 15.00 |
| | COI | STRATU | 2001 | A173R2 | 08/13/2015 | 15.00 |
| | COI | STRATU | 2001 | A173R2 | 02/17/2016 | 15.00 |
| | COL | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| | COM | STRATU | 2001 | A163S6 | 07/20/2015 | 75.00 |
| | CON | STRATU | 2001 | A20S3A | 07/29/2015 | 50.00 |
| | CRB | STRATU | 2001 | RBS3 | 07/20/2015 | 25.00 |
| | CSW | STRATU | 2001 | RBS3 | 07/29/2015 | 30.00 |
| | DMR | STRATU | 2001 | RBS3 | 07/29/2015 | 22.50 |
| | DMR | STRATU | 2001 | RBS3 | 07/29/2015 | 22.50 |
| | DPN | STRATU | 2001 | RBS3 | 07/29/2015 | 50.00 |
| | DSF | STRATU | 2001 | AR40S3 | 07/29/2015 | 15.00 |
| | DWM | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| | DWM | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| | DWM | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| | EBX | STRATU | 2001 | A16142 | 07/29/2015 | 35.00 |
| | EMA | STRATU | 2001 | A163R7 | 07/20/2015 | 20.00 |
| | EMA | STRATU | 2001 | A173R4 | 07/20/2015 | 20.00 |
| | FBR | STRATU | 2001 | RBS3 | 07/20/2015 | 65.00 |
| | FCN | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| | FDR | STRATU | 2001 | RBS3 | 07/29/2015 | 75.00 |
| | FDW | STRATU | 2001 | RBS3 | 07/29/2015 | 30.00 |
| | FDW | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| | FEN | STRATU | 2001 | NEEN8 | 07/20/2015 | 40.00 |
| | FLS | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| | FPM | STRATU | 2001 | RBS3 | 07/29/2015 | 40.00 |
| | FRG | STRATU | 2001 | BWL3S5 | 07/29/2015 | 35.00 |
| | FSB | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| | FSB | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| | FST | STRATU | 2001 | RBS3 | 07/29/2015 | 30.00 |
| | FST | STRATU | 2001 | RBS3 | 07/29/2015 | 30.00 |
| | FTK | STRATU | 2001 | RBS3 | 07/29/2015 | 40.00 |
| | GLB | STRATU | 2001 | RBS3 | 07/29/2015 | 45.00 |
| | GPD | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| | HED | STRATU | 2001 | M13S4 | 07/20/2015 | 150.00 |
| | HED | STRATU | 2001 | M13S3 | 07/20/2015 | 150.00 |
| | HLP | STRATU | 2001 | RBS3 | 07/20/2015 | 35.00 |
| | HLP | STRATU | 2001 | RBS3 | 07/20/2015 | 35.00 |
| | HOD | STRATU | 2001 | RBS3 | 07/20/2015 | 50.00 |
| | HUB | STRATU | 2001 | SPN | 07/29/2015 | 35.00 |

Printed on: 7/19/2016 at 11:53:12AM

# STOCK NUMBER ANALYSIS
## STOCK # C0705
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| HUB | STRATU | 2001 | SPN | 07/29/2015 | 35.00 |
| IMA | STRATU | 2001 | A161R4 | 07/20/2015 | 25.00 |
| IMA | STRATU | 2001 | A161R4 | 07/20/2015 | 35.00 |
| IWK | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| LCF | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| LCF | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| NOS | STRATU | 2001 | RBS3 | 07/20/2015 | 350.00 |
| ODH | STRATU | 2001 | RBS3 | 07/29/2015 | 30.00 |
| PBR | STRATU | 2001 | RBS3 | 07/20/2015 | 35.00 |
| PLR | STRATU | 2001 | C0705 | 03/11/2016 | 75.00 |
| PSR | STRATU | 2001 | RBS3 | 07/20/2015 | 20.00 |
| QTR | STRATU | 2001 | RBS3 | 07/29/2015 | 125.00 |
| RAD | STRATU | 2001 | A2S33A | 07/20/2015 | 50.00 |
| RBR | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| RDR | STRATU | 2001 | RBS3 | 07/29/2015 | 65.00 |
| RDW | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| RDW | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| RGL | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| RRG | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| RRG | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| RSA | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| RSA | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| RSP | STRATU | 2001 | RBS3 | 07/20/2015 | 65.00 |
| SDO | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| SPM | STRATU | 2001 | A424R3 | 07/20/2015 | 35.00 |
| SPN | STRATU | 2001 | A477R1 | 07/29/2015 | 35.00 |
| SPN | STRATU | 2001 | A477R1 | 07/20/2015 | 35.00 |
| SRM | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| STB | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| STR | STRATU | 2001 | A1800G | 07/20/2015 | 45.00 |
| STT | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| STT | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| STT | STRATU | 2001 | C0705 | 03/11/2016 | 25.00 |
| STT | STRATU | 2001 | C0705 | 03/11/2016 | 25.00 |
| TCV | STRATU | 2001 | RBS3 | 07/29/2015 | 75.00 |
| THB | STRATU | 2001 | A18303 | 07/20/2015 | 35.00 |
| TLP | STRATU | 2001 | RBS3 | 07/29/2015 | 22.00 |
| TLP | STRATU | 2001 | RBS3 | 07/29/2015 | 22.00 |
| UCF | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| UCF | STRATU | 2001 | C0705 | 08/12/2016 | 25.00 |
| UCM | STRATU | 2001 | RBS3 | 07/29/2015 | 50.00 |
| UCM | STRATU | 2001 | RBS3 | 07/29/2015 | 35.00 |
| VCO | STRATU | 2001 | M13S4 | 08/13/2015 | 20.00 |
| VCO | STRATU | 2001 | M13S3 | 08/13/2015 | 20.00 |
| VIS | STRATU | 2001 | RBS3 | 07/29/2015 | 15.00 |
| VIS | STRATU | 2001 | RBS3 | 07/29/2015 | 25.00 |
| VUC | STRATU | 2001 | RBS3 | 07/20/2015 | 0.00 |
| WAR | STRATU | 2001 | RBS3 | 07/29/2015 | 15.00 |
| WAR | STRATU | 2001 | RBS3 | 07/29/2015 | 15.00 |
| WHL | STRATU | 2001 | W71S4R3 | 07/29/2015 | 35.00 |
| WHL | STRATU | 2001 | W71S4R3 | 07/29/2015 | 35.00 |
| WHL | STRATU | 2001 | W71S5R3 | 07/29/2015 | 35.00 |
| WHL | STRATU | 2001 | W71S4R3 | 07/29/2015 | 35.00 |
| WMF | STRATU | 2001 | RBS3 | 07/20/2015 | 25.00 |
| WWB | STRATU | 2001 | RBS3 | 07/20/2015 | 22.50 |

**$4,154.00**

2303

Printed on: 7/19/2016 at 11:53:12AM

# STOCK NUMBER ANALYSIS
## STOCK # Z0705
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | | | | | | |
| | AFM | ECLIPS | 2000 | RBS3 | 09/26/2012 | 15.00 |
| | ASH | ECLIPS | 2000 | RBS3 | 07/24/2012 | 25.00 |
| | ASH | ECLIPS | 2000 | RBS3 | 09/26/2012 | 25.00 |
| | BBR | ECLIPS | 2000 | RBS3 | 07/24/2012 | 50.00 |
| | BMT | ECLIPS | 2000 | RBS3 | 07/24/2012 | 25.00 |
| | CLI | ECLIPS | 2000 | RBS3 | 07/24/2012 | 45.00 |
| | COL | ECLIPS | 2000 | RBS3 | 07/24/2012 | 50.00 |
| | DMR | ECLIPS | 2000 | RBS3 | 07/24/2012 | 25.00 |
| | DSF | ECLIPS | 2000 | RBS3 | 09/26/2012 | 20.00 |
| | ECM | ECLIPS | 2000 | RBS3 | 07/24/2012 | 35.00 |
| | ENC | ECLIPS | 2000 | A410R4 | 09/26/2012 | 150.00 |
| | FDR | ECLIPS | 2000 | RBS3 | 07/24/2012 | 75.00 |
| | FDR | ECLIPS | 2000 | RBS3 | 07/24/2012 | 100.00 |
| | FDW | ECLIPS | 2000 | RBS3 | 01/16/2016 | 35.00 |
| | FEN | ECLIPS | 2000 | RBS3 | 07/24/2012 | 65.00 |
| | FLS | ECLIPS | 2000 | RBS3 | 07/24/2012 | 50.00 |
| | FNR | ECLIPS | 2000 | RBS3 | 09/26/2012 | 100.00 |
| | FRG | ECLIPS | 2000 | RBS3 | 01/16/2016 | 35.00 |
| | FST | ECLIPS | 2000 | RBS3 | 07/24/2012 | 50.00 |
| | FST | ECLIPS | 2000 | RBS3 | 07/24/2012 | 50.00 |
| | FTP | ECLIPS | 2000 | RBS3 | 09/27/2012 | 35.00 |
| | FTP | ECLIPS | 2000 | RBS3 | 09/27/2012 | 35.00 |
| | GPD | ECLIPS | 2000 | RBS3 | 07/24/2012 | 35.00 |
| | HED | ECLIPS | 2000 | A410R4ENC | 09/27/2012 | 125.00 |
| | ICN | ECLIPS | 2000 | RBS3 | 07/24/2012 | 25.00 |
| | LID | ECLIPS | 2000 | RBS3 | 07/24/2012 | 100.00 |
| | MIR | ECLIPS | 2000 | RBS3 | 09/26/2012 | 25.00 |
| | QTR | ECLIPS | 2000 | RBS3 | 07/24/2012 | 175.00 |
| | QTR | ECLIPS | 2000 | RBS3 | 07/24/2012 | 175.00 |
| | QWN | ECLIPS | 2000 | RBS3 | 07/24/2012 | 35.00 |
| | QWN | ECLIPS | 2000 | RBS3 | 07/24/2012 | 35.00 |
| | ROF | ECLIPS | 2000 | RBS3 | 07/24/2012 | 100.00 |
| | RSA | ECLIPS | 2000 | RBS3 | 07/24/2012 | 100.00 |
| | SAX | ECLIPS | 2000 | A27S3 | 03/20/2013 | 35.00 |
| | STG | ECLIPS | 2000 | RBS3 | 07/24/2012 | 35.00 |
| | STT | ECLIPS | 2000 | RBS3 | 07/24/2012 | 35.00 |
| | TCV | ECLIPS | 2000 | AR24S1 | 04/30/2013 | 15.00 |
| | UCM | ECLIPS | 2000 | RBS3 | 07/24/2012 | 75.00 |
| | UCM | ECLIPS | 2000 | RBS3 | 07/24/2012 | 35.00 |
| | UCR | ECLIPS | 2000 | RBS3 | 09/27/2012 | 25.00 |
| | UCR | ECLIPS | 2000 | RBS3 | 09/27/2012 | 25.00 |
| | VIS | ECLIPS | 2000 | RBS3 | 07/24/2012 | 25.00 |
| | VIS | ECLIPS | 2000 | RBS3 | 07/24/2012 | 25.00 |
| | VUC | ECLIPS | 2000 | RBS3 | 07/24/2012 | 0.00 |
| | WMF | ECLIPS | 2000 | RBS3 | 07/24/2012 | 25.00 |
| | WWB | ECLIPS | 2000 | RBS3 | 09/26/2012 | 35.00 |

$2,445.00

2090

Printed on: 7/19/2016 at 11:53:36AM

# STOCK NUMBER ANALYSIS
## STOCK # A0604
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | | | | | | |
| | ASH | PASSAT | 2002 | RBS3 | 03/21/2014 | 25.00 |
| | ASH | PASSAT | 2002 | RBS3 | 03/21/2014 | 25.00 |
| | BAG | PASSAT | 2002 | RBS3 | 03/21/2014 | 35.00 |
| | BAG | PASSAT | 2002 | RBS3 | 03/21/2014 | 35.00 |
| | BAL | PASSAT | 2002 | A2C03 | 03/20/2014 | 35.00 |
| | BAX | PASSAT | 2002 | RBS3 | 09/30/2013 | 100.00 |
| | BWN | PASSAT | 2002 | RBS3 | 09/30/2013 | 35.00 |
| | CAL | PASSAT | 2002 | A005R1 | 09/30/2013 | 35.00 |
| | COI | PASSAT | 2002 | BR17S1 | 03/26/2014 | 10.00 |
| | COI | PASSAT | 2002 | BR17S1 | 03/26/2014 | 10.00 |
| | COI | PASSAT | 2002 | BR17S1 | 03/26/2014 | 10.00 |
| | COI | PASSAT | 2002 | BR17S1 | 03/26/2014 | 10.00 |
| | COM | PASSAT | 2002 | A061R4 | 06/10/2013 | 65.00 |
| | DMR | PASSAT | 2002 | RBS3 | 09/30/2013 | 35.00 |
| | DMR | PASSAT | 2002 | RBS3 | 09/30/2013 | 35.00 |
| | DPN | PASSAT | 2002 | RBS3 | 03/21/2014 | 75.00 |
| | ECM | PASSAT | 2002 | RBS3 | 09/30/2013 | 50.00 |
| | EMA | PASSAT | 2002 | A073R9 | 04/16/2014 | 35.00 |
| | ENC | PASSAT | 2002 | CORE3PLR | 08/04/2014 | 175.00 |
| | ENV | PASSAT | 2002 | RBS3 | 03/21/2014 | 25.00 |
| | FBR | PASSAT | 2002 | RBS3 | 09/30/2013 | 150.00 |
| | FDR | PASSAT | 2002 | RBS3 | 09/30/2013 | 125.00 |
| | FDW | PASSAT | 2002 | RBS3 | 03/21/2014 | 30.00 |
| | FLY | PASSAT | 2002 | RBS3 | 03/21/2014 | 35.00 |
| | FRG | PASSAT | 2002 | RBS3 | 09/30/2013 | 45.00 |
| | FRG | PASSAT | 2002 | RBS3 | 03/21/2014 | 45.00 |
| | HAC | PASSAT | 2002 | RBS3 | 03/21/2014 | 35.00 |
| | LCF | PASSAT | 2002 | RBS3 | 03/21/2014 | 35.00 |
| | LCF | PASSAT | 2002 | RBS3 | 03/21/2014 | 25.00 |
| | LCF | PASSAT | 2002 | RBS3 | 03/21/2014 | 25.00 |
| | LID | PASSAT | 2002 | RBS3 | 01/16/2016 | 59.00 |
| | NOS | PASSAT | 2002 | RBS3 | 08/05/2013 | 1,000.00 |
| | ODH | PASSAT | 2002 | RBS3 | 03/21/2014 | 35.00 |
| | QWN | PASSAT | 2002 | RBS3 | 03/21/2014 | 40.00 |
| | QWN | PASSAT | 2002 | RBS3 | 03/21/2014 | 40.00 |
| | RBR | PASSAT | 2002 | RBS3 | 09/30/2013 | 60.00 |
| | RDR | PASSAT | 2002 | RBS3 | 09/30/2013 | 85.00 |
| | RDR | PASSAT | 2002 | RBS3 | 09/30/2013 | 85.00 |
| | RRG | PASSAT | 2002 | RBS3 | 01/16/2016 | 45.00 |
| | SPM | PASSAT | 2002 | A052R1 | 03/21/2014 | 25.00 |
| | STR | PASSAT | 2002 | A91R12 | 03/21/2014 | 35.00 |
| | THB | PASSAT | 2002 | A03R1T | 09/30/2013 | 30.00 |
| | TLP | PASSAT | 2002 | RBS3 | 09/30/2013 | 19.00 |
| | UCM | PASSAT | 2002 | RBS3 | 09/30/2013 | 75.00 |
| | VIS | PASSAT | 2002 | RBS3 | 03/21/2014 | 25.00 |
| | VIS | PASSAT | 2002 | RBS3 | 03/21/2014 | 25.00 |
| | VUC | PASSAT | 2002 | RBS3 | 06/10/2013 | 0.00 |
| | WND | PASSAT | 2002 | RBS3 | 03/21/2014 | 50.00 |
| | WWB | PASSAT | 2002 | AR42S5 | 03/21/2014 | 35.00 |

**$3,168.00**

1068.00

Printed on: 7/19/2016 at 11:54:05A

# STOCK NUMBER ANALYSIS
## STOCK # Z0701
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | | | | | | |
| | AFM | XJ8 | 2004 | BROS2 | 06/24/2013 | 60.00 |
| | ASH | XJ8 | 2004 | RBS3 | 07/19/2012 | 35.00 |
| | BAG | XJ8 | 2004 | RBS3 | 07/19/2012 | 25.00 |
| | BAG | XJ8 | 2004 | RBS3 | 07/20/2012 | 25.00 |
| | BAG | XJ8 | 2004 | RBS3 | 07/20/2012 | 25.00 |
| | BMT | XJ8 | 2004 | RBS3 | 07/19/2012 | 50.00 |
| | BWN | XJ8 | 2004 | RBS3 | 07/19/2012 | 120.00 |
| | CBX | XJ8 | 2004 | RBS3 | 07/19/2012 | 99.00 |
| | CBX | XJ8 | 2004 | AR34S2 | 07/19/2012 | 65.00 |
| | CBX | XJ8 | 2004 | AR26S1 | 07/19/2012 | 75.00 |
| | CBX | XJ8 | 2004 | AR01S2 | 03/22/2013 | 15.00 |
| | CBX | XJ8 | 2004 | AR04S2 | 03/22/2013 | 35.00 |
| | COI | XJ8 | 2004 | AR02S6 | 11/04/2014 | 20.00 |
| | COI | XJ8 | 2004 | AR02S6 | 11/04/2014 | 20.00 |
| | COI | XJ8 | 2004 | AR02S6 | 11/04/2014 | 20.00 |
| | COI | XJ8 | 2004 | AR02S6 | 11/04/2014 | 20.00 |
| | COI | XJ8 | 2004 | AR02S6 | 11/04/2014 | 20.00 |
| | COI | XJ8 | 2004 | AR02S6 | 11/04/2014 | 20.00 |
| | COI | XJ8 | 2004 | AR02S6 | 11/04/2014 | 20.00 |
| | COI | XJ8 | 2004 | AR02S6 | 11/04/2014 | 20.00 |
| | DMR | XJ8 | 2004 | BR17S1 | 07/19/2012 | 55.00 |
| | EMA | XJ8 | 2004 | AR00R2 | 03/21/2013 | 100.00 |
| | EMA | XJ8 | 2004 | AR00R2 | 03/21/2013 | 100.00 |
| | EVP | XJ8 | 2004 | RBS3 | 07/20/2012 | 150.00 |
| | FDR | XJ8 | 2004 | RBS3 | 07/19/2012 | 125.00 |
| | FNL | XJ8 | 2004 | RBS3 | 03/21/2013 | 150.00 |
| | FRG | XJ8 | 2004 | RBS3 | 01/16/2016 | 75.00 |
| | FRG | XJ8 | 2004 | RBS3 | 01/16/2016 | 70.00 |
| | FST | XJ8 | 2004 | RBS3 | 07/20/2012 | 75.00 |
| | FTK | XJ8 | 2004 | RBS3 | 03/21/2013 | 75.00 |
| | FTP | XJ8 | 2004 | RBS3 | 03/21/2013 | 55.00 |
| | GPD | XJ8 | 2004 | RBS3 | 07/20/2012 | 75.00 |
| | HAC | XJ8 | 2004 | AR38S3 | 07/19/2012 | 50.00 |
| | HRT | XJ8 | 2004 | BST5 | 07/20/2012 | 50.00 |
| | HRT | XJ8 | 2004 | BST5 | 07/20/2012 | 50.00 |
| | HSW | XJ8 | 2004 | AR06S | 02/24/2013 | 35.00 |
| | JAK | XJ8 | 2004 | WB06S4 | 03/21/2013 | 30.00 |
| | LCF | XJ8 | 2004 | W75S3R4 | 12/03/2013 | 50.00 |
| | LCF | XJ8 | 2004 | W75S3R4 | 12/03/2013 | 50.00 |
| | LID | XJ8 | 2004 | RBS3 | 07/19/2012 | 140.00 |
| | MBR | XJ8 | 2004 | AR05S7 | 05/13/2015 | 100.00 |
| | PBR | XJ8 | 2004 | RBS3 | 03/21/2013 | 65.00 |
| | QTR | XJ8 | 2004 | RBS3 | 07/19/2012 | 175.00 |
| | QTR | XJ8 | 2004 | RBS3 | 07/19/2012 | 175.00 |
| | RDO | XJ8 | 2004 | AR38S3 | 07/19/2012 | 85.00 |
| | RDR | XJ8 | 2004 | RBS3 | 07/19/2012 | 125.00 |
| | RDR | XJ8 | 2004 | RBS3 | 07/19/2012 | 125.00 |
| | RDS | XJ8 | 2004 | RBS3 | 07/19/2012 | 75.00 |
| | RGL | XJ8 | 2004 | RBS3 | 07/20/2012 | 120.00 |
| | RRG | XJ8 | 2004 | RBS3 | 01/16/2016 | 70.00 |
| | RRG | XJ8 | 2004 | RBS3 | 01/16/2016 | 70.00 |
| | RTP | XJ8 | 2004 | RBS3 | 03/21/2013 | 50.00 |
| | RTP | XJ8 | 2004 | RBS3 | 03/21/2013 | 50.00 |
| | SAX | XJ8 | 2004 | RBS3 | 04/06/2016 | 75.00 |
| | SDO | XJ8 | 2004 | RBS3 | 07/19/2012 | 50.00 |
| | SPN | XJ8 | 2004 | W75S3R4 | 12/03/2015 | 75.00 |
| | STB | XJ8 | 2004 | Z0701 | 03/20/2015 | 35.00 |

# STOCK NUMBER ANALYSIS
## STOCK # Z0701
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| STG | XJ8 | 2004 | A40S2 | 03/21/2013 | 185.00 |
| STR | XJ8 | 2004 | A074R4 | 03/27/2013 | 35.00 |
| THB | XJ8 | 2004 | A022R6 | 03/27/2013 | 200.00 |
| TLP | XJ8 | 2004 | AR29S2 | 07/19/2012 | 35.00 |
| UCR | XJ8 | 2004 | Z0701 | 03/25/2015 | 100.00 |
| VUC | XJ8 | 2004 | RBS3 | 07/19/2012 | 0.00 |
| WHL | XJ8 | 2004 | W73S5R3 | 05/13/2013 | 50.00 |

$4,364.00

2729



# STOCK NUMBER ANALYSIS
## STOCK # B0106
### Yard: 389

INVENTORY :

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | SONATA | 2011 | RBS3 | 01/17/2014 | 24.00 |
| ANT | SONATA | 2011 | RBS3 | 01/23/2014 | 35.00 |
| BMT | SONATA | 2011 | RBS3 | 01/23/2014 | 25.00 |
| CBX | SONATA | 2011 | RBS3 | 01/23/2014 | 35.00 |
| CBX | SONATA | 2011 | RBS3 | 01/23/2014 | 65.00 |
| CBX | SONATA | 2011 | RBS3 | 01/23/2014 | 25.00 |
| CBX | SONATA | 2011 | A3280 | 03/21/2015 | 25.00 |
| CFB | SONATA | 2011 | BR9S2 | 02/40/2014 | 100.00 |
| CFB | SONATA | 2011 | BR9S2 | 02/40/2014 | 100.00 |
| CLS | SONATA | 2011 | AR8S2 | 05/24/2015 | 50.00 |
| COI | SONATA | 2011 | BR9S2 | 02/20/2014 | 15.00 |
| COI | SONATA | 2011 | BR5S2 | 02/20/2014 | 15.00 |
| COI | SONATA | 2011 | BR9S2 | 02/20/2014 | 15.00 |
| COI | SONATA | 2011 | BR5S2 | 02/20/2014 | 15.00 |
| CSW | SONATA | 2011 | RBS3 | 04/22/2014 | 20.00 |
| CSW | SONATA | 2011 | A052R2 | 03/21/2015 | 35.00 |
| DSF | SONATA | 2011 | BST3 | 01/23/2014 | 27.50 |
| DSF | SONATA | 2011 | BST3 | 01/20/2014 | 9.00 |
| DWM | SONATA | 2011 | BR9S1 | 06/04/2014 | 35.00 |
| EBX | SONATA | 2011 | A34S0 | 04/22/2014 | 65.00 |
| EFB | SONATA | 2011 | RBS3 | 01/23/2014 | 35.00 |
| EMA | SONATA | 2011 | W2S4R2 | 06/20/2015 | 45.00 |
| FCN | SONATA | 2011 | RBS3 | 04/22/2014 | 30.00 |
| FLS | SONATA | 2011 | RBS3 | 01/23/2014 | 35.00 |
| FSB | SONATA | 2011 | RBS3 | 01/23/2014 | 35.00 |
| FTK | SONATA | 2011 | RBS3 | 01/23/2014 | 65.00 |
| FTP | SONATA | 2011 | BST3 | 04/22/2014 | 65.00 |
| GLB | SONATA | 2011 | AR10S5 | 01/23/2014 | 35.00 |
| GPD | SONATA | 2011 | RBS3 | 01/23/2014 | 25.00 |
| HAC | SONATA | 2011 | A29S1 | 01/23/2014 | 35.00 |
| HLT | SONATA | 2011 | RBS3 | 01/23/2014 | 35.00 |
| ICN | SONATA | 2011 | RBS3 | 01/23/2014 | 48.00 |
| LCF | SONATA | 2011 | A39S7 | 06/40/2015 | 35.00 |
| ODH | SONATA | 2011 | RBS3 | 04/22/2014 | 35.00 |
| PBR | SONATA | 2011 | RBS3 | 01/17/2014 | 40.00 |
| PLR | SONATA | 2011 | RBS3 | 04/22/2014 | 275.00 |
| QWN | SONATA | 2011 | RBS3 | 04/22/2014 | 35.00 |
| QWN | SONATA | 2011 | RBS3 | 04/22/2014 | 50.00 |
| RDO | SONATA | 2011 | A29S1 | 01/23/2014 | 75.00 |
| RFP | SONATA | 2011 | A29S1 | 04/22/2014 | 35.00 |
| RSA | SONATA | 2011 | RBS3 | 01/23/2014 | 100.00 |
| RSA | SONATA | 2011 | RBS3 | 01/23/2014 | 100.00 |
| RTP | SONATA | 2011 | RBS3 | 04/22/2014 | 50.00 |
| RTP | SONATA | 2011 | RBS3 | 04/22/2014 | 65.00 |
| SAX | SONATA | 2011 | RBS3 | 01/23/2014 | 50.00 |
| SDO | SONATA | 2011 | RBS3 | 01/23/2014 | 25.00 |
| STB | SONATA | 2011 | RBS3 | 04/22/2014 | 35.00 |
| STG | SONATA | 2011 | RBS3 | 01/17/2014 | 35.00 |
| SWH | SONATA | 2011 | A39S5B | 01/23/2014 | 60.00 |
| THB | SONATA | 2011 | A052R1 | 01/17/2014 | 30.00 |
| TRA | SONATA | 2011 | M7S3 | 01/17/2014 | 350.00 |
| UCM | SONATA | 2011 | RBS3 | 01/23/2014 | 50.00 |
| VIS | SONATA | 2011 | RBS3 | 04/22/2014 | 25.00 |
| VIS | SONATA | 2011 | RBS3 | 04/22/2014 | 25.00 |
| VUC | SONATA | 2011 | RBS3 | 01/23/2014 | 0.00 |
| WMF | SONATA | 2011 | RBS3 | 01/17/2014 | 24.00 |

# STOCK NUMBER ANALYSIS
## STOCK # B0106
## Yard: 389

$2,847.50

1936

Printed on: 7/19/2016 at 11:54:50AM

# STOCK NUMBER ANALYSIS
## STOCK # U0906
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | TL | 1996 | RBS3 | 09/26/2008 | 20.00 |
| | ASH | TL | 1996 | RBS3 | 09/26/2008 | 35.00 |
| | CAL | TL | 1996 | RBS3 | 09/26/2008 | 25.00 |
| | CAL | TL | 1996 | RBS3 | 09/26/2008 | 25.00 |
| | CAL | TL | 1996 | RBS3 | 09/26/2008 | 25.00 |
| | CBX | TL | 1996 | RBS3 | 01/27/2009 | 15.00 |
| | CRB | TL | 1996 | RBS3 | 09/26/2008 | 35.00 |
| | CSW | TL | 1996 | RBS3 | 09/26/2008 | 25.00 |
| | DPN | TL | 1996 | RBS3 | 01/27/2009 | 65.00 |
| | DSF | TL | 1996 | RBS3 | 09/26/2008 | 45.00 |
| | ECM | TL | 1996 | RBS3 | 09/26/2008 | 25.00 |
| | EVP | TL | 1996 | RBS3 | 09/26/2008 | 45.00 |
| | FNR | TL | 1996 | RBS3 | 01/27/2009 | 100.00 |
| | FRG | TL | 1996 | A2400 | 09/26/2008 | 35.00 |
| | FTK | TL | 1996 | RBS3 | 01/27/2009 | 55.00 |
| | HTC | TL | 1996 | RBS3 | 09/26/2008 | 100.00 |
| | MCY | TL | 1996 | RBS3 | 01/27/2009 | 25.00 |
| | ODH | TL | 1996 | RBS3 | 08/14/2015 | 30.00 |
| | ODH | TL | 1996 | RBS3 | 08/14/2015 | 30.00 |
| | ODH | TL | 1996 | RBS3 | 08/14/2015 | 30.00 |
| | ODH | TL | 1996 | RBS3 | 08/14/2015 | 30.00 |
| | PBR | TL | 1996 | RBS3 | 01/27/2009 | 35.00 |
| | RDR | TL | 1996 | RBS3 | 09/26/2008 | 65.69 |
| | RDR | TL | 1996 | RBS3 | 09/26/2008 | 65.69 |
| | RGL | TL | 1996 | RBS3 | 09/26/2008 | 35.00 |
| | RRG | TL | 1996 | RBS3 | 09/26/2008 | 25.00 |
| | RSA | TL | 1996 | RBS3 | 09/26/2008 | 75.00 |
| | SAX | TL | 1996 | RBS3 | 09/26/2008 | 34.00 |
| | SDO | TL | 1996 | RBS3 | 09/26/2008 | 25.00 |
| | SPN | TL | 1996 | RBS3 | 09/26/2008 | 35.00 |
| | SPN | TL | 1996 | RBS3 | 09/26/2008 | 35.00 |
| | STB | TL | 1996 | RBS3 | 01/27/2009 | 35.00 |
| | STT | TL | 1996 | RBS3 | 09/26/2008 | 35.00 |
| | THB | TL | 1996 | RBS3 | 09/26/2008 | 85.00 |
| | UCF | TL | 1996 | RBS3 | 09/26/2008 | 25.00 |
| | UCM | TL | 1996 | RBS3 | 01/27/2009 | 100.00 |
| | VUC | TL | 1996 | RBS3 | 09/26/2008 | 0.00 |
| | WTR | TL | 1996 | RBS3 | 01/27/2009 | 55.00 |

$1,585.38

1550.38

Printed on: 7/19/2016 at 11:55:12AM

# STOCK NUMBER ANALYSIS
## STOCK # C0302
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | ASH | CRV | 1998 | A13R15 | 03/11/2015 | 35.00 |
| | ASH | CRV | 1998 | A13R15 | 03/11/2015 | 25.00 |
| | BDR | CRV | 1998 | RBS3 | 03/11/2015 | 149.00 |
| | BMT | CRV | 1998 | RBS3 | 03/11/2015 | 25.00 |
| | CAL | CRV | 1998 | A065R1 | 03/11/2015 | 25.00 |
| | CAL | CRV | 1998 | A065R1 | 03/11/2015 | 35.00 |
| | COM | CRV | 1998 | A055R4 | 03/11/2015 | 75.00 |
| | DMR | CRV | 1998 | AR41S2 | 03/11/2015 | 25.00 |
| | DMR | CRV | 1998 | RBS3 | 03/11/2015 | 25.00 |
| | FDR | CRV | 1998 | RBS3 | 03/11/2015 | 125.00 |
| | FDW | CRV | 1998 | RBS3 | 03/11/2015 | 45.00 |
| | FDW | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | FRG | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | FRG | CRV | 1998 | RBS3 | 03/11/2015 | 45.00 |
| | FST | CRV | 1998 | RBS3 | 03/12/2015 | 50.00 |
| | FST | CRV | 1998 | RBS3 | 03/12/2015 | 50.00 |
| | FTK | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | HAC | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | LCF | CRV | 1998 | RBS3 | 03/11/2015 | 45.00 |
| | MIR | CRV | 1998 | RBS3 | 03/12/2015 | 20.00 |
| | OMA | CRV | 1998 | BOX | 03/11/2015 | 10.00 |
| | PBR | CRV | 1998 | RBS3 | 03/11/2015 | 25.00 |
| | PLR | CRV | 1998 | RBS3 | 03/11/2015 | 100.00 |
| | PLR | CRV | 1998 | RBS3 | 03/11/2015 | 100.00 |
| | QTR | CRV | 1998 | RBS3 | 03/11/2015 | 150.00 |
| | QTR | CRV | 1998 | RBS3 | 03/11/2015 | 150.00 |
| | QWN | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | RDR | CRV | 1998 | RBS3 | 03/11/2015 | 125.00 |
| | RDR | CRV | 1998 | RBS3 | 03/11/2015 | 125.00 |
| | RDW | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | RDW | CRV | 1998 | RBS3 | 03/11/2015 | 30.00 |
| | RMD | CRV | 1998 | RCS1 | 05/05/2015 | 35.00 |
| | RRG | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | RRG | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | RSA | CRV | 1998 | RBS3 | 03/11/2015 | 250.00 |
| | RSA | CRV | 1998 | RBS3 | 03/11/2015 | 100.00 |
| | RSA | CRV | 1998 | RBS3 | 03/11/2015 | 100.00 |
| | RST | CRV | 1998 | RBS3 | 03/12/2015 | 50.00 |
| | SPM | CRV | 1998 | A421R5 | 03/11/2015 | 35.00 |
| | SPN | CRV | 1998 | A186O9 | 03/11/2015 | 45.00 |
| | SPN | CRV | 1998 | A186O9 | 03/11/2015 | 45.00 |
| | STT | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | STT | CRV | 1998 | RBS3 | 03/11/2015 | 35.00 |
| | TLP | CRV | 1998 | RBS3 | 03/11/2015 | 30.00 |
| | TLP | CRV | 1998 | RBS3 | 03/11/2015 | 30.00 |
| | UCM | CRV | 1998 | RBS3 | 03/11/2015 | 65.00 |
| | UCM | CRV | 1998 | RBS3 | 03/12/2015 | 65.00 |
| | VIS | CRV | 1998 | RBS3 | 03/12/2015 | 20.00 |
| | VIS | CRV | 1998 | RBS3 | 03/12/2015 | 20.00 |
| | VUC | CRV | 1998 | RBS3 | 03/09/2015 | 0.00 |
| | WHL | CRV | 1998 | WHL3S3 | 03/11/2015 | 35.00 |
| | WHL | CRV | 1998 | WHL3S5 | 03/11/2015 | 35.00 |
| | WMR | CRV | 1998 | A18Y05 | 08/05/2015 | 35.00 |
| | WND | CRV | 1998 | RBS3 | 03/11/2015 | 45.00 |
| | WWB | CRV | 1998 | RBS3 | 03/12/2015 | 25.00 |

Printed on: 7/19/2016 at 11:55:36AM

# STOCK NUMBER ANALYSIS
## STOCK # C0302
## Yard: 389

$3,064.00

2604 00

# STOCK NUMBER ANALYSIS
## STOCK # Z1209
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | ACL | ACCORD | 2006 | AR42S6 | 04/29/2013 | 65.00 |
| | ANT | ACCORD | 2006 | RCS3 | 01/16/2013 | 50.00 |
| | BCR | ACCORD | 2006 | RCS3 | 03/30/2016 | 150.00 |
| | BMT | ACCORD | 2006 | RCS3 | 04/30/2013 | 25.00 |
| | CCS | ACCORD | 2006 | B1S1R4 | 05/28/2014 | 35.00 |
| | COL | ACCORD | 2006 | RCS3 | 04/30/2013 | 65.00 |
| | CSW | ACCORD | 2006 | RCS3 | 04/30/2013 | 25.00 |
| | CSW | ACCORD | 2006 | RCS3 | 04/30/2013 | 15.00 |
| | CSW | ACCORD | 2006 | RCS3 | 04/30/2013 | 15.00 |
| | DPN | ACCORD | 2006 | RCS3 | 04/30/2013 | 0.00 |
| | FCN | ACCORD | 2006 | RCS3 | 01/16/2016 | 19.00 |
| | FLS | ACCORD | 2006 | RCS3 | 01/16/2013 | 35.00 |
| | FNR | ACCORD | 2006 | RCS3 | 05/18/2015 | 250.00 |
| | FTK | ACCORD | 2006 | RCS3 | 01/16/2013 | 50.00 |
| | GPD | ACCORD | 2006 | RCS3 | 01/16/2013 | 35.00 |
| | HLT | ACCORD | 2006 | A1S1R3 | 07/09/2014 | 35.00 |
| | HOR | ACCORD | 2006 | A02S R6 | 05/18/2015 | 10.00 |
| | HOR | ACCORD | 2006 | A02S R6 | 05/18/2015 | 10.00 |
| | LID | ACCORD | 2006 | RCS3 | 01/03/2013 | 50.00 |
| | MUF | ACCORD | 2006 | RCS3 | 01/16/2013 | 250.00 |
| | PBR | ACCORD | 2006 | RCS3 | 12/31/2012 | 50.00 |
| | PLR | ACCORD | 2006 | RCS3 | 04/30/2013 | 175.00 |
| | PLR | ACCORD | 2006 | RCS3 | 04/30/2013 | 175.00 |
| | QTR | ACCORD | 2006 | Z1209 | 05/19/2015 | 250.00 |
| | RBR | ACCORD | 2006 | RCS3 | 01/03/2013 | 150.00 |
| | RGL | ACCORD | 2006 | RCS3 | 05/19/2015 | 40.00 |
| | RSA | ACCORD | 2006 | RCS3 | 04/30/2013 | 90.00 |
| | RTP | ACCORD | 2006 | RCS3 | 04/30/2013 | 65.00 |
| | SDO | ACCORD | 2006 | A27S4 | 01/16/2013 | 34.00 |
| | SRM | ACCORD | 2006 | RCS3 | 01/16/2016 | 29.00 |
| | STB | ACCORD | 2006 | RCS3 | 12/31/2012 | 25.00 |
| | TFP | ACCORD | 2006 | RCS3 | 01/03/2013 | 50.00 |
| | UCM | ACCORD | 2006 | STALL | 12/31/2012 | 175.00 |
| | UCM | ACCORD | 2006 | RCS3 | 12/31/2012 | 75.00 |
| | VAC | ACCORD | 2006 | RCS3 | 01/16/2013 | 75.00 |
| | VIS | ACCORD | 2006 | RCS3 | 01/16/2013 | 45.00 |
| | VUC | ACCORD | 2006 | RCS3 | 01/03/2013 | 0.00 |
| | WMF | ACCORD | 2006 | A30S3 | 03/25/2015 | 25.00 |
| | WWB | ACCORD | 2006 | A25S1 | 05/19/2015 | 20.00 |

$2,737.00

2328

Printed on: 7/19/2016 at 11:55:59AM

# STOCK NUMBER ANALYSIS
### STOCK # B0105
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | MAZDA3 | 2010 | A16106 | 03/09/2015 | 35.00 |
| | AFM | MAZDA3 | 2010 | A61S6 | 01/23/2014 | 24.00 |
| | ASH | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 25.00 |
| | BAG | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 25.00 |
| | BAG | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 50.00 |
| | BMT | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 25.00 |
| | CAN | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 50.00 |
| | CBX | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 25.00 |
| | CBX | MAZDA3 | 2010 | A6106 | 11/20/2015 | 25.00 |
| | CNV | MAZDA3 | 2010 | FRC-M7S4 | 03/12/2015 | 100.00 |
| | COI | MAZDA3 | 2010 | A163R4 | 03/06/2015 | 20.00 |
| | COI | MAZDA3 | 2010 | A163R4 | 00/06/2015 | 20.00 |
| | COI | MAZDA3 | 2010 | A163R1 | 03/06/2015 | 20.00 |
| | COL | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 50.00 |
| | CSW | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 25.00 |
| | CSW | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 15.00 |
| | DPN | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 120.00 |
| | DSF | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 25.00 |
| | DWM | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 35.00 |
| | EBX | MAZDA3 | 2010 | A035R7 | 03/12/2015 | 40.00 |
| | ECM | MAZDA3 | 2010 | A403R3 | 03/20/2015 | 65.00 |
| | ENG | MAZDA3 | 2010 | M4S3 | 04/16/2014 | 625.00 |
| | EVP | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 75.00 |
| | FDW | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 40.00 |
| | FPM | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 50.00 |
| | FRG | MAZDA3 | 2010 | RBS3 | 01/16/2016 | 45.00 |
| | FST | MAZDA3 | 2010 | DST1 | 03/12/2015 | 65.00 |
| | FTK | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 55.00 |
| | GPD | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 35.00 |
| | HAC | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 30.00 |
| | HTC | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 100.00 |
| | ICN | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 60.00 |
| | IWK | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 45.00 |
| | ODH | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 19.00 |
| | PBR | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 40.00 |
| | RRG | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 35.00 |
| | RSA | MAZDA3 | 2010 | RBS1 | 05/06/2015 | 150.00 |
| | SAX | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 65.00 |
| | SAX | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 65.00 |
| | SDO | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 35.00 |
| | SPN | MAZDA3 | 2010 | RCS3 | 03/12/2015 | 25.00 |
| | STG | MAZDA3 | 2010 | B0105 | 01/23/2014 | 60.00 |
| | UCM | MAZDA3 | 2010 | RCS3 | 03/02/2015 | 120.00 |
| | VUC | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 0.00 |
| | WMF | MAZDA3 | 2010 | RCS3 | 01/23/2014 | 35.00 |
| | | | | | | **$2,693.00** |

1054

Printed on: 7/19/2016 at 11:56:21AM

# STOCK NUMBER ANALYSIS
## STOCK # A0903
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| **INVENTORY :** | | | | | | |
| | AFM | CAMRY | 2010 | DR12C3 | 02/21/2014 | 15.00 |
| | BAG | CAMRY | 2010 | AR50C1 | 09/17/2013 | 35.00 |
| | CON | CAMRY | 2010 | A38S3 | 09/17/2013 | 35.00 |
| | ECM | CAMRY | 2010 | RCS3 | 09/17/2014 | 25.00 |
| | ECM | CAMRY | 2010 | RCS3 | 09/17/2014 | 25.00 |
| | FDL | CAMRY | 2010 | RCS3 | 09/17/2013 | 45.00 |
| | FDW | CAMRY | 2010 | GRCS1 | 08/08/2016 | 45.00 |
| | FPM | CAMRY | 2010 | RCS3 | 09/17/2013 | 45.00 |
| | GPD | CAMRY | 2010 | RCS3 | 09/17/2013 | 25.00 |
| | HED | CAMRY | 2010 | WB06C4 | 07/13/2015 | 250.00 |
| | HRT | CAMRY | 2010 | A0903 | 11/05/2013 | 35.00 |
| | HRT | CAMRY | 2010 | A0903 | 11/05/2013 | 35.00 |
| | RDW | CAMRY | 2010 | A0903 | 11/05/2013 | 35.00 |
| | RRG | CAMRY | 2010 | A0903 | 11/05/2013 | 50.00 |
| | RSA | CAMRY | 2010 | RCS3 | 09/17/2013 | 140.00 |
| | RVW | CAMRY | 2010 | A0903 | 11/05/2013 | 25.00 |
| | THB | CAMRY | 2010 | A001R4 | 09/12/2013 | 45.00 |
| | VUC | CAMRY | 2010 | RCS3 | 09/12/2013 | 0.00 |
| | WMF | CAMRY | 2010 | A24S4 | 09/17/2013 | 25.00 |

**$935.00**

485

Printed on: 7/19/2016 at 11:56:44AM

# STOCK NUMBER ANALYSIS
## STOCK # X0302
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ASH | SONATA | 2002 | RCS3 | 03/15/2010 | 25.00 |
| | ASH | SONATA | 2002 | RCS3 | 03/15/2010 | 25.00 |
| | BBR | SONATA | 2002 | RCS3 | 03/15/2010 | 75.00 |
| | BWN | SONATA | 2002 | RCS3 | 03/15/2010 | 35.00 |
| | COI | SONATA | 2002 | BR1ZS2 | 10/11/2011 | 15.00 |
| | COL | SONATA | 2002 | RCS3 | 03/15/2010 | 35.00 |
| | CSW | SONATA | 2002 | RCS3 | 03/15/2010 | 24.00 |
| | ECM | SONATA | 2002 | RCS3 | 10/11/2011 | 18.00 |
| | ECM | SONATA | 2002 | RCS3 | 09/30/2014 | 10.00 |
| | FNL | SONATA | 2002 | RCS3 | 09/30/2014 | 75.00 |
| | FSB | SONATA | 2002 | RCS3 | 03/15/2010 | 35.00 |
| | FST | SONATA | 2002 | RCS3 | 03/15/2010 | 50.00 |
| | LCF | SONATA | 2002 | RCS3 | 03/15/2010 | 15.00 |
| | LID | SONATA | 2002 | RCS3 | 03/15/2010 | 34.00 |
| | QTR | SONATA | 2002 | RCS3 | 03/15/2010 | 125.00 |
| | QTR | SONATA | 2002 | RCS3 | 03/15/2010 | 150.00 |
| | RDR | SONATA | 2002 | DR5O2 | 03/15/2010 | 70.00 |
| | RGL | SONATA | 2002 | RCS3 | 03/15/2010 | 25.00 |
| | RMD | SONATA | 2002 | RCS3 | 03/15/2010 | 25.00 |
| | RMD | SONATA | 2002 | RCS3 | 09/30/2014 | 25.00 |
| | SPN | SONATA | 2002 | RCS3 | 03/15/2010 | 25.00 |
| | SRM | SONATA | 2002 | RCS3 | 01/16/2016 | 15.00 |
| | STR | SONATA | 2002 | B3S2R4 | 03/15/2010 | 35.00 |
| | STT | SONATA | 2002 | RCS3 | 03/15/2010 | 19.00 |
| | THB | SONATA | 2002 | B2S2R3 | 03/15/2010 | 25.00 |
| | TLP | SONATA | 2002 | RCS3 | 03/15/2010 | 20.00 |
| | TLP | SONATA | 2002 | RCS3 | 10/28/2014 | 35.00 |
| | TRA | SONATA | 2002 | M3S4 | 10/10/2011 | 200.00 |
| | UCF | SONATA | 2002 | RCS3 | 03/15/2010 | 14.00 |
| | UCF | SONATA | 2002 | RCS3 | 03/15/2010 | 14.00 |
| | VUC | SONATA | 2002 | RCS3 | 03/15/2010 | 0.00 |

$1,293.00

448

Printed on: 7/19/2016 at 11:57:08AM

# STOCK NUMBER ANALYSIS
## STOCK # A0505
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | | | | | | |
| | ACL | XJ8 | 1998 | RCS3 | 05/07/2013 | 45.00 |
| | AFM | XJ8 | 1998 | RCS3 | 05/08/2013 | 40.00 |
| | ALP | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| | ASH | XJ8 | 1998 | RCS3 | 05/08/2013 | 25.00 |
| | ASH | XJ8 | 1998 | RCS3 | 05/08/2013 | 25.00 |
| | BAG | XJ8 | 1998 | RCS3 | 05/08/2013 | 25.00 |
| | BAG | XJ8 | 1998 | RCS3 | 05/08/2013 | 25.00 |
| | BMT | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| | BMT | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| | BWN | XJ8 | 1998 | RCS3-CRATE | 05/08/2013 | 75.00 |
| | CAL | XJ8 | 1998 | A05R10 | 05/08/2013 | 35.00 |
| | CAL | XJ8 | 1998 | A053R2 | 05/08/2013 | 45.00 |
| | CAL | XJ8 | 1998 | A05R40 | 05/08/2013 | 85.00 |
| | CAL | XJ8 | 1998 | A053R2 | 05/08/2013 | 45.00 |
| | CAN | XJ8 | 1998 | RCS3 | 05/08/2013 | 0.00 |
| | CBX | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| | CBX | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | CBX | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| | CBX | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| | CBX | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | COI | XJ8 | 1998 | A34S3 | 05/08/2013 | 25.00 |
| | COI | XJ8 | 1998 | A34S3 | 05/08/2013 | 25.00 |
| | COI | XJ8 | 1998 | A34S3 | 05/08/2013 | 25.00 |
| | COI | XJ8 | 1998 | A34S3 | 05/08/2013 | 25.00 |
| | COI | XJ8 | 1998 | A34S3 | 05/08/2013 | 25.00 |
| | COI | XJ8 | 1998 | A34S3 | 05/08/2013 | 25.00 |
| | COL | XJ8 | 1998 | RCS3 | 05/08/2013 | 65.00 |
| | CRB | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | CRR | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | CSP | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | CSP | XJ8 | 1998 | RCS3 | 05/08/2013 | 75.00 |
| | CSP | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | CSP | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | CSW | XJ8 | 1998 | A05S4 | 05/08/2013 | 25.00 |
| | CSW | XJ8 | 1998 | A05S4 | 05/08/2013 | 25.00 |
| | DMR | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| | DSF | XJ8 | 1998 | AR26S2 | 05/08/2013 | 30.00 |
| | DWM | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | DWM | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | DWM | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | EBX | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| | EBX | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| | ECM | XJ8 | 1998 | RCS3 | 05/08/2013 | 100.00 |
| | EFB | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | FDR | XJ8 | 1998 | RCS3 | 05/08/2013 | 100.00 |
| | FDR | XJ8 | 1998 | RCS3 | 05/08/2013 | 125.00 |
| | FDW | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| | FDW | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | FEN | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | FEN | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | FRG | XJ8 | 1998 | RCS3 | 05/08/2013 | 60.00 |
| | FRG | XJ8 | 1998 | RCS3 | 05/08/2013 | 70.00 |
| | FSB | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| | FSB | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| | FST | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | FST | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| | FTK | XJ8 | 1998 | RCS3 | 05/08/2013 | 100.00 |

Printed on: 7/19/2016 at 11:57:31A

# STOCK NUMBER ANALYSIS
## STOCK # A0505
### Yard: 389

| | | | | | |
|-----|-----|------|------------|------------|--------|
| GLB | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| GPD | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| GRL | XJ8 | ~~1998~~ | ~~AR4S3-SID~~ | ~~05/08/2013~~ | ~~45.00~~ |
| HAC | XJ8 | 1998 | AR4S1 | 05/08/2013 | 65.00 |
| IWK | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| KNE | XJ8 | 1998 | RCS3 | 05/08/2013 | 90.00 |
| KNE | XJ8 | 1998 | RCS3 | 05/08/2013 | 90.00 |
| LCF | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| LCF | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| LID | XJ8 | 1998 | RCS3 | 05/08/2013 | 75.00 |
| MCY | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| NOS | XJ8 | ~~1998~~ | ~~RCS3~~ | ~~05/07/2013~~ | ~~750.00~~ |
| ODH | XJ8 | ~~1998~~ | ~~AR3S4~~ | ~~05/08/2013~~ | ~~35.00~~ |
| PBR | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| PSR | XJ8 | ~~1998~~ | ~~A012R2~~ | ~~02/06/2015~~ | ~~25.00~~ |
| QTR | XJ8 | 1998 | RCS3 | 05/08/2013 | 125.00 |
| QTR | XJ8 | 1998 | RCS3 | 05/08/2013 | 125.00 |
| QWN | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| QWN | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| RBR | XJ8 | 1998 | RCS3 | 05/08/2013 | 125.00 |
| RDO | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| RDO | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| RDO | XJ8 | ~~1998~~ | ~~BR14S3~~ | ~~05/08/2013~~ | ~~35.00~~ |
| RDR | XJ8 | 1998 | RCS3 | 05/08/2013 | 125.00 |
| RDR | XJ8 | 1998 | RCS3 | 05/08/2013 | 125.00 |
| RDS | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| RDW | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| RDW | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| RGL | XJ8 | 1998 | RCS3 | 05/08/2013 | 100.00 |
| RRG | XJ8 | 1998 | RCS3 | 05/08/2013 | 85.00 |
| RRG | XJ8 | 1998 | RCS3 | 05/08/2013 | 65.00 |
| RSA | XJ8 | 1998 | RCS3 | 05/08/2013 | 75.00 |
| RSA | XJ8 | 1998 | RCS3 | 05/08/2013 | 100.00 |
| RSP | XJ8 | 1998 | RCS3 | 05/08/2013 | 65.00 |
| SDO | XJ8 | 1998 | RCS3 | 05/08/2013 | 25.00 |
| SPM | XJ8 | 1998 | STALL | 05/08/2013 | 35.00 |
| SRM | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| STB | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| STG | XJ8 | 1998 | RCS3 | 05/08/2013 | 65.00 |
| STR | XJ8 | ~~1998~~ | ~~A013R2~~ | ~~05/08/2013~~ | ~~35.00~~ |
| STT | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| STT | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| THB | XJ8 | ~~1998~~ | ~~A026R5~~ | ~~05/07/2013~~ | ~~50.00~~ |
| TLP | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| TRC | XJ8 | 1998 | RCS3 | 05/08/2013 | 200.00 |
| UCF | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| UCF | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| UCM | XJ8 | 1998 | RCS3 | 05/08/2013 | 50.00 |
| UCM | XJ8 | 1998 | RCS3 | 05/08/2013 | 90.00 |
| VEN | XJ8 | 1998 | RCS3 | 05/08/2013 | 15.00 |
| VEN | XJ8 | 1998 | RCS3 | 05/08/2013 | 15.00 |
| VIS | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| VIS | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |
| VUC | XJ8 | 1998 | RCS3 | 05/07/2013 | 0.00 |
| WHL | XJ8 | ~~1998~~ | ~~W73S2R3~~ | ~~05/08/2013~~ | ~~35.00~~ |
| WHL | XJ8 | ~~1998~~ | ~~W73S2R3~~ | ~~05/08/2013~~ | ~~35.00~~ |
| WHL | XJ8 | ~~1998~~ | ~~W73S1R2~~ | ~~05/08/2013~~ | ~~35.00~~ |
| WHL | XJ8 | ~~1998~~ | ~~W73S4R1~~ | ~~05/08/2013~~ | ~~35.00~~ |
| WHL | XJ8 | ~~1998~~ | ~~W73S1R4~~ | ~~05/08/2013~~ | ~~35.00~~ |
| WMF | XJ8 | 1998 | RCS3 | 05/08/2013 | 35.00 |
| WWB | XJ8 | 1998 | RCS3 | 05/08/2013 | 45.00 |

# STOCK NUMBER ANALYSIS
STOCK # A0505
Yard: 389

$6,805.00

5045

# STOCK NUMBER ANALYSIS
## STOCK # B1001
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | PATHFI | 2004 | RCS3 | 10/08/2014 | 32.00 |
| ACH | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| ACL | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| BAG | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| BMT | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| CBX | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| CBX | PATHFI | 2004 | RCS3 | 10/08/2014 | 40.00 |
| COL | PATHFI | 2004 | RCS3 | 10/08/2014 | 50.00 |
| COM | PATHFI | 2004 | AR09R8 | 10/08/2014 | 75.00 |
| CSP | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| CSW | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| CSW | PATHFI | 2004 | RCS3 | 10/08/2014 | 0.00 |
| CSW | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| DMR | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| DSP | PATHFI | 2004 | AR52S3 | 10/08/2014 | 29.00 |
| DWM | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| DWM | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| DWM | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| EFB | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| EMA | PATHFI | 2004 | A426R5 | 10/08/2014 | 125.00 |
| EMA | PATHFI | 2004 | A426R5 | 10/08/2014 | 125.00 |
| EVP | PATHFI | 2004 | RCS3 | 10/08/2014 | 75.00 |
| FCL | PATHFI | 2004 | A9TOP | 10/08/2014 | 50.00 |
| FDL | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| FDL | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| FDW | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| FEN | PATHFI | 2004 | RCS3 | 10/08/2014 | 65.00 |
| FLS | PATHFI | 2004 | RCS3 | 10/08/2014 | 50.00 |
| FLY | PATHFI | 2004 | RCS3 | 10/08/2014 | 50.00 |
| FPM | PATHFI | 2004 | RCS3 | 10/08/2014 | 70.00 |
| FRG | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| FRG | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| FSB | PATHFI | 2004 | RCS3 | 10/08/2014 | 60.00 |
| FSH | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| FSH | PATHFI | 2004 | RCS3 | 10/08/2014 | 30.00 |
| FST | PATHFI | 2004 | RCS3 | 10/08/2014 | 125.00 |
| FST | PATHFI | 2004 | RCS3 | 10/08/2014 | 75.00 |
| FTK | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| GAH | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| GLB | PATHFI | 2004 | RCS3 | 10/08/2014 | 50.00 |
| GRL | PATHFI | 2004 | AR31S1 | 10/08/2014 | 45.00 |
| HAC | PATHFI | 2004 | A010R7 | 10/08/2014 | 85.00 |
| HLP | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| HUB | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| IWK | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| MCY | PATHFI | 2004 | RCS3 | 10/08/2014 | 50.00 |
| MIR | PATHFI | 2004 | RCS3 | 10/08/2014 | 15.00 |
| MUF | PATHFI | 2004 | RCS3 | 10/08/2014 | 100.00 |
| ODH | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| ODH | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| PBR | PATHFI | 2004 | RCS3 | 10/08/2014 | 50.00 |
| QWN | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| RAD | PATHFI | 2004 | A36S5 | 10/08/2014 | 85.00 |
| RAX | PATHFI | 2004 | RCS3 | 10/08/2014 | 140.00 |
| RDO | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| RDR | PATHFI | 2004 | RCS3 | 10/08/2014 | 75.00 |
| RDS | PATHFI | 2004 | A422R1 | 10/08/2014 | 50.00 |

Printed on: 7/19/2016 at 11:57:57AM

# STOCK NUMBER ANALYSIS
## STOCK # B1001
### Yard: 389

| | | | | | |
|------|--------|------|------|------------|--------|
| RRG | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| RSP | PATHFI | 2004 | RCS3 | 10/08/2014 | 100.00 |
| SPN | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| SPN | PATHFI | 2004 | RCS3 | 04/08/2016 | 35.00 |
| STB | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |
| STT | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| SWH | PATHFI | 2004 | RCS3 | 10/08/2014 | 50.00 |
| UCM | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| VIS | PATHFI | 2004 | RCS3 | 10/08/2014 | 45.00 |
| VUC | PATHFI | 2004 | RCS3 | 10/08/2014 | 0.00 |
| WAR | PATHFI | 2004 | RCS3 | 10/08/2014 | 15.00 |
| WAR | PATHFI | 2004 | RCS3 | 10/08/2014 | 15.00 |
| WMF | PATHFI | 2004 | RCS3 | 10/08/2014 | 25.00 |
| WMR | PATHFI | 2004 | RCS3 | 10/08/2014 | 40.00 |
| WTR | PATHFI | 2004 | RCS3 | 10/08/2014 | 35.00 |

**$3,296.00**

2727

# STOCK NUMBER ANALYSIS
## STOCK # X1107
## Yard: 389

|  | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | BAL | FTF350 | 1995 | A3692 | 04/06/2011 | 35.00 |
|  | CON | FTF350 | 1995 | A8884 | 06/27/2012 | 35.00 |
|  | EMA | FTF350 | 1995 | A926R5 | 11/22/2010 | 35.00 |
|  | EMA | FTF350 | 1995 | A424R6 | 11/22/2010 | 35.00 |
|  | FCL | FTF350 | 1995 | OFFICESRT | 09/22/2014 | 45.00 |
|  | FVW | FTF350 | 1995 | X1107 | 03/18/2015 | 20.00 |
|  | HLP | FTF350 | 1995 | RCS4 | 11/22/2010 | 25.00 |
|  | HLP | FTF350 | 1995 | RCS4 | 11/22/2010 | 25.00 |
|  | RAD | FTF350 | 1995 | A3884 | 06/27/2012 | 75.00 |
|  | STG | FTF350 | 1995 | RCS4 | 11/22/2010 | 35.00 |
|  | VUC | FTF350 | 1995 | RCS4 | 11/22/2010 | 0.00 |
|  | WMF | FTF350 | 1995 | RCS4 | 11/22/2010 | 25.00 |

$390.00

130

# STOCK NUMBER ANALYSIS
## STOCK # A0404
### Yard: 389

|  | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | BEETLE | 2000 | RCS4 | 04/03/2013 | 25.00 |
|  | AFM | BEETLE | 2000 | RCS4 | 04/03/2013 | 25.00 |
|  | ASH | BEETLE | 2000 | TODD0716 | 04/03/2013 | 25.00 |
|  | BAG | BEETLE | 2000 | RCS4 | 04/03/2013 | 25.00 |
|  | BBF | BEETLE | 2000 | RCS4 | 07/20/2015 | 35.00 |
|  | BMT | BEETLE | 2000 | A18406 | 04/03/2013 | 25.00 |
|  | BWN | BEETLE | 2000 | LID | 07/15/2016 | 50.00 |
|  | CAL | BEETLE | 2000 | A052R4 | 08/10/2013 | 25.00 |
|  | CAL | BEETLE | 2000 | A052R4 | 08/10/2013 | 25.00 |
|  | CAN | BEETLE | 2000 | RCS4 | 04/03/2013 | 35.00 |
|  | CBX | BEETLE | 2000 | RCS4 | 04/03/2013 | 50.00 |
|  | COL | BEETLE | 2000 | RCS4 | 04/03/2013 | 35.00 |
|  | COM | BEETLE | 2000 | A92RT2 | 08/10/2013 | 50.00 |
|  | CRB | BEETLE | 2000 | RCS4 | 04/03/2013 | 15.00 |
|  | CSW | BEETLE | 2000 | DR12S2 | 04/03/2013 | 15.00 |
|  | CSW | BEETLE | 2000 | DR11S4 | 04/03/2013 | 15.00 |
|  | EMA | BEETLE | 2000 | RCS4 | 04/03/2013 | 85.00 |
|  | FDR | BEETLE | 2000 | RCS4 | 04/03/2013 | 100.00 |
|  | FDR | BEETLE | 2000 | RCS4 | 04/03/2013 | 100.00 |
|  | FEN | BEETLE | 2000 | RCS4 | 04/03/2013 | 30.00 |
|  | FEN | BEETLE | 2000 | RCS4 | 04/03/2013 | 35.00 |
|  | FNL | BEETLE | 2000 | A0404 | 07/15/2016 | 75.00 |
|  | FNR | BEETLE | 2000 | A0404 | 07/15/2016 | 75.00 |
|  | FRG | BEETLE | 2000 | RCS4 | 07/07/2014 | 45.00 |
|  | FST | BEETLE | 2000 | RCS4 | 04/03/2013 | 35.00 |
|  | GLB | BEETLE | 2000 | A0404 | 07/15/2016 | 35.00 |
|  | HOD | BEETLE | 2000 | DR2S1 | 04/03/2013 | 90.00 |
|  | ITC | BEETLE | 2000 | A0404 | 07/15/2016 | 35.00 |
|  | JAK | BEETLE | 2000 | A0404 | 07/15/2016 | 20.00 |
|  | KNE | BEETLE | 2000 | RCS4 | 04/03/2013 | 65.00 |
|  | KNE | BEETLE | 2000 | RCS4 | 04/03/2013 | 65.00 |
|  | LCF | BEETLE | 2000 | RCS4 | 04/03/2013 | 25.00 |
|  | LCF | BEETLE | 2000 | RCS4 | 04/03/2013 | 25.00 |
|  | LID | BEETLE | 2000 | TODD0716 | 04/03/2013 | 75.00 |
|  | PBR | BEETLE | 2000 | A0404 | 07/15/2016 | 25.00 |
|  | QTR | BEETLE | 2000 | RCS4 | 04/03/2013 | 150.00 |
|  | QTR | BEETLE | 2000 | RCS4 | 04/03/2013 | 125.00 |
|  | QWN | BEETLE | 2000 | GR3S2R1 | 04/03/2013 | 30.00 |
|  | QWN | BEETLE | 2000 | GR3S1R1 | 04/03/2013 | 25.00 |
|  | RBR | BEETLE | 2000 | RCS4 | 04/03/2013 | 65.00 |
|  | RGL | BEETLE | 2000 | RCS4 | 04/03/2013 | 50.00 |
|  | RST | BEETLE | 2000 | A0404 | 07/15/2016 | 50.00 |
|  | SPM | BEETLE | 2000 | D5S3R4 | 04/03/2013 | 25.00 |
|  | SPN | BEETLE | 2000 | A0404 | 07/15/2016 | 25.00 |
|  | SRM | BEETLE | 2000 | RCS4 | 01/18/2016 | 35.00 |
|  | STB | BEETLE | 2000 | RCS4 | 04/03/2013 | 25.00 |
|  | STR | BEETLE | 2000 | D5S51R1 | 04/03/2013 | 35.00 |
|  | STT | BEETLE | 2000 | RCS4 | 04/03/2013 | 30.00 |
|  | STT | BEETLE | 2000 | RCS4 | 04/03/2013 | 30.00 |
|  | UCM | BEETLE | 2000 | RCS4 | 04/03/2013 | 35.00 |
|  | VUC | BEETLE | 2000 | RCS4 | 04/03/2013 | 0.00 |
|  | WMF | BEETLE | 2000 | RCS4 | 04/03/2013 | 20.00 |
|  | WND | BEETLE | 2000 | DR1S2R8 | 07/15/2016 | 35.00 |
|  | WWB | BEETLE | 2000 | RCS4 | 04/03/2013 | 25.00 |

$2,330.00

1875

Printed on: 7/19/2016 at 11:58:57AM

# STOCK NUMBER ANALYSIS
## STOCK # A0408
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ALP | ELANTR | 2002 | RCS4 | 04/22/2013 | 15.00 |
| ASH | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| BAG | ELANTR | 2002 | RCS4 | 04/22/2013 | 15.00 |
| BAG | ELANTR | 2002 | RCS4 | 04/22/2013 | 20.00 |
| BBF | ELANTR | 2002 | RCS4 | 07/17/2013 | 35.00 |
| BMT | ELANTR | 2002 | RCS4 | 04/22/2013 | 20.00 |
| BWN | ELANTR | 2002 | RCS4 | 04/22/2013 | 45.00 |
| CBX | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| COL | ELANTR | 2002 | RCS4 | 04/22/2013 | 45.00 |
| COM | ELANTR | 2002 | A064R1 | 04/22/2013 | 35.00 |
| CRB | ELANTR | 2002 | RCS4 | 04/22/2013 | 10.00 |
| CSW | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| CSW | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| DMR | ELANTR | 2002 | NEWOFFICE | 04/22/2013 | 25.00 |
| DSF | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| EBX | ELANTR | 2002 | RCS4 | 04/22/2013 | 50.00 |
| ECM | ELANTR | 2002 | RCS4 | 07/17/2013 | 20.00 |
| EMA | ELANTR | 2002 | RCS4 | 04/22/2013 | 75.00 |
| FDR | ELANTR | 2002 | RCS4 | 04/22/2013 | 150.00 |
| FLS | ELANTR | 2002 | RCS4 | 04/22/2013 | 45.00 |
| FNR | ELANTR | 2002 | RCS4 | 07/17/2013 | 100.00 |
| FPM | ELANTR | 2002 | RCS4 | 04/22/2013 | 35.00 |
| FSB | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| FSB | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| FSB | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| FST | ELANTR | 2002 | RCS4 | 07/17/2013 | 45.00 |
| FST | ELANTR | 2002 | RCS4 | 07/17/2013 | 45.00 |
| FTK | ELANTR | 2002 | RCS4 | 07/17/2013 | 35.00 |
| GPD | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| HAO | ELANTR | 2002 | DR12C4 | 04/22/2013 | 25.00 |
| IWK | ELANTR | 2002 | RCS4 | 04/22/2013 | 35.00 |
| LCF | ELANTR | 2002 | RCS4 | 04/22/2013 | 45.00 |
| LCF | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| PSR | ELANTR | 2002 | RCS4 | 04/22/2013 | 15.00 |
| QTR | ELANTR | 2002 | RCS4 | 04/22/2013 | 150.00 |
| QTR | ELANTR | 2002 | RCS4 | 04/22/2013 | 150.00 |
| RBR | ELANTR | 2002 | RCS4 | 04/22/2013 | 100.00 |
| RDR | ELANTR | 2002 | RCS4 | 04/22/2013 | 100.00 |
| RSA | ELANTR | 2002 | RCS4 | 04/22/2013 | 65.00 |
| RSA | ELANTR | 2002 | RCS4 | 04/22/2013 | 65.00 |
| SDO | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| SPN | ELANTR | 2002 | RCS4 | 04/22/2013 | 35.00 |
| STB | ELANTR | 2002 | RCS4 | 04/22/2013 | 35.00 |
| STG | ELANTR | 2002 | RCS4 | 04/22/2013 | 35.00 |
| STR | ELANTR | 2002 | A063R1 | 04/22/2013 | 35.00 |
| UCM | ELANTR | 2002 | RCS4 | 04/22/2013 | 75.00 |
| UCM | ELANTR | 2002 | RCS4 | 04/22/2013 | 35.00 |
| VIS | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| VIS | ELANTR | 2002 | RCS4 | 04/22/2013 | 25.00 |
| VUC | ELANTR | 2002 | RCS4 | 04/22/2013 | 0.00 |
| WHC | ELANTR | 2002 | RCS4 | 04/22/2013 | 15.00 |
| WHL | ELANTR | 2002 | RCS4 | 07/17/2013 | 25.00 |
| WMF | ELANTR | 2002 | RCS4 | 04/22/2013 | 20.00 |

**$2,250.00**

2130

Printed on: 7/19/2016 at 11:59:22AM

# STOCK NUMBER ANALYSIS
## STOCK # Y0505
### Yard: 389

**INVENTORY SOLD:**

| Part | Model | Year | Sold To | Sold Date | Sale Price |
|------|-------|------|---------|-----------|-----------|
| TRA | SOLARA | 2000 | Walk-In/No Acct | 6/14/2011 | 250.00 |
| DMR | SOLARA | 2000 | Walk-In/No Acct | 6/27/2011 | 35.00 |
| WHL | SOLARA | 2000 | 3596325 | 6/30/2011 | 50.00 |
| WHL | SOLARA | 2000 | 3596325 | 6/30/2011 | 50.00 |
| WHL | SOLARA | 2000 | 3596325 | 6/30/2011 | 50.00 |
| RBR | SOLARA | 2000 | RAR1111 | 7/6/2011 | 100.00 |
| ALT | SOLARA | 2000 | RAR1111 | 9/6/2011 | 40.00 |
| STR | SOLARA | 2000 | YAS2786 | 10/8/2011 | 25.00 |
| TLP | SOLARA | 2000 | 477311 | 10/13/2011 | 65.00 |
| ENG | SOLARA | 2000 | AR8473 | 11/1/2011 | 900.00 |
| DMR | SOLARA | 2000 | Walk-In/No Acct | 11/15/2011 | 35.00 |
| FDR | SOLARA | 2000 | YAS7652 | 1/18/2012 | 250.00 |
| WHL | SOLARA | 2000 | EHL7024 | 3/9/2012 | 45.00 |
| TLP | SOLARA | 2000 | EDN2562 | 4/5/2012 | 50.00 |
| CAL | SOLARA | 2000 | 9442737 | 7/21/2012 | 10.00 |
| CAL | SOLARA | 2000 | 9442737 | 7/21/2012 | 10.00 |
| LID | SOLARA | 2000 | BNL5005 | 10/28/2013 | 150.00 |
| FDR | SOLARA | 2000 | BLR7245 | 10/31/2013 | 175.00 |
| DSF | SOLARA | 2000 | RAR1111 | 10/10/2014 | 35.00 |
| BWN | SOLARA | 2000 | 9552428 | 4/27/2015 | 50.00 |
| QWN | SOLARA | 2000 | RAR1111 | 3/29/2016 | 35.00 |
| BLT | SOLARA | | RAR1111 | 6/2/2011 | 50.00 |
| FST | SOLARA | | AR0911 | 8/11/2014 | 50.00 |
| | | | | | **$2,510.00** |

**CREDITS:**

| Part | Model | Year | Account | Credit Date | Credit Amt |
|------|-------|------|---------|-------------|-----------|
| TRA | SOLARA | 2000 | Walk-In/No Acc | 9/21/2011 | -250.00 |
| LID | SOLARA | 2000 | BNL5005 | 10/28/2013 | -150.00 |
| | | | | | **-$400.00** |
| | | | | **Net Sales:** | **$2,110.00** |

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|-------------|
| AFM | SOLARA | 2000 | B4S3R4 | 05/27/2011 | 35.00 |
| AIT | SOLARA | 2000 | RCS4 | 02/19/2015 | 25.00 |
| ASH | SOLARA | 2000 | RCS4 | 05/27/2011 | 15.00 |
| BBR | SOLARA | 2000 | RCS4 | 07/08/2011 | 35.00 |
| COL | SOLARA | 2000 | RCS4 | 05/27/2011 | 50.00 |
| COM | SOLARA | 2000 | B3S5R4 | 05/27/2011 | 45.00 |
| CSW | SOLARA | 2000 | RCS4 | 05/27/2011 | 25.00 |
| EBX | SOLARA | 2000 | A29S2 | 05/27/2011 | 35.00 |
| HAC | SOLARA | 2000 | RCS4 | 05/27/2011 | 15.00 |
| KNE | SOLARA | 2000 | RCS4 | 05/27/2011 | 100.00 |
| LID | SOLARA | 2000 | LID1S1 | 05/27/2011 | 150.00 |
| QTR | SOLARA | 2000 | RCS4 | 05/27/2011 | 150.00 |
| QTR | SOLARA | 2000 | RCS4 | 05/27/2011 | 150.00 |
| RSA | SOLARA | 2000 | RCS4 | 05/27/2011 | 75.00 |
| RSA | SOLARA | 2000 | RCS4 | 05/27/2011 | 75.00 |
| THB | SOLARA | 2000 | A032R6 | 05/27/2011 | 25.00 |
| VUC | SOLARA | 2000 | RCS4 | 05/27/2011 | 0.00 |
| WMF | SOLARA | 2000 | RCS4 | 05/27/2011 | 25.00 |
| | | | | | **$1,030.00** |

640

Printed on: 7/19/2016 at 11:59:48AM

# STOCK NUMBER ANALYSIS
## STOCK # A0518
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | BAG | SIENNA | 2007 | A035R6 | 05/29/2013 | 50.00 |
| | BAG | SIENNA | 2007 | AR50S1 | 05/29/2013 | 35.00 |
| | BMR | SIENNA | 2007 | A31S4 | 09/16/2015 | 35.00 |
| | BMT | SIENNA | 2007 | DA56R1 | 05/29/2013 | 25.00 |
| | BMT | SIENNA | 2007 | A31S4 | 05/29/2013 | 25.00 |
| | BST | SIENNA | 2007 | AST10 | 05/29/2013 | 350.00 |
| | CBX | SIENNA | 2007 | RAS4 | 05/29/2013 | 50.00 |
| | CBX | SIENNA | 2007 | BR06S10 | 05/27/2013 | 35.00 |
| | CBX | SIENNA | 2007 | BR10S1 | 07/12/2013 | 35.00 |
| | DCX | SIENNA | 2007 | BR09S | 05/29/2013 | 50.00 |
| | DLA | SIENNA | 2007 | AR41S6 | 04/07/2016 | 50.00 |
| | FDL | SIENNA | 2007 | FD | 02/20/2013 | 35.00 |
| | FDR | SIENNA | 2007 | DR3STR15 | 05/23/2013 | 250.00 |
| | FPM | SIENNA | 2007 | A23S6D | 05/23/2016 | 125.00 |
| | FSB | SIENNA | 2007 | RAS4 | 05/29/2013 | 50.00 |
| | FST | SIENNA | 2007 | STALLBYHEA | 05/29/2013 | 35.00 |
| | FST | SIENNA | 2007 | AST10 | 05/29/2013 | 35.00 |
| | FTK | SIENNA | 2007 | RAS4 | 05/29/2013 | 50.00 |
| | GPD | SIENNA | 2007 | RAS4 | 05/29/2013 | 100.00 |
| | HAC | SIENNA | 2007 | AR7S1 | 05/29/2013 | 25.00 |
| | ICN | SIENNA | 2007 | A29S4 | 05/23/2013 | 250.00 |
| | LRK | SIENNA | 2007 | RAS4 | 05/29/2013 | 65.00 |
| | OMA | SIENNA | 2007 | BOX | 06/18/2013 | 10.00 |
| | PAS | SIENNA | 2007 | AR22S3 | 01/23/2015 | 25.00 |
| | PAS | SIENNA | 2007 | AR22S3 | 01/23/2015 | 25.00 |
| | PAS | SIENNA | 2007 | AR22S3 | 01/23/2015 | 35.00 |
| | QTR | SIENNA | 2007 | RAS4 | 09/26/2013 | 100.00 |
| | QTR | SIENNA | 2007 | RAS4 | 09/16/2015 | 125.00 |
| | QWN | SIENNA | 2007 | AR3S3 | 10/10/2015 | 65.00 |
| | RDO | SIENNA | 2007 | A022R5 | 05/29/2013 | 35.00 |
| | RDR | SIENNA | 2007 | DR4S1 | 05/23/2013 | 500.00 |
| | RDW | SIENNA | 2007 | GR2S3 | 07/10/2013 | 35.00 |
| | RRG | SIENNA | 2007 | BR19S3 | 07/10/2013 | 75.00 |
| | RRG | SIENNA | 2007 | AR55S1 | 07/24/2013 | 35.00 |
| | RST | SIENNA | 2007 | AST10 | 05/29/2013 | 125.00 |
| | SPK | SIENNA | 2007 | AR14S5 | 05/29/2013 | 35.00 |
| | STR | SIENNA | 2007 | A022R6 | 05/29/2013 | 24.00 |
| | VIS | SIENNA | 2007 | RAS4 | 05/29/2013 | 75.00 |
| | VIS | SIENNA | 2007 | RAS4 | 05/29/2013 | 75.00 |
| | VUC | SIENNA | 2007 | RAS4 | 05/23/2013 | 0.00 |
| | | | | | | $3,079.00 |

690

# STOCK NUMBER ANALYSIS
STOCK # Z0411

Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | AFM | FVE250 | 2002 | RCS4 | 05/10/2012 | 35.00 |
| | ALT | FVE250 | 2002 | A94RS | 06/22/2012 | 35.00 |
| | BAG | FVE250 | 2002 | RCS4 | 06/22/2012 | 25.00 |
| | CBX | FVE250 | 2002 | RCS4 | 06/22/2012 | 25.00 |
| | CON | FVE250 | 2002 | A98S5 | 08/22/2012 | 35.00 |
| | FPM | FVE250 | 2002 | A23S5B | 08/29/2012 | 45.00 |
| | FRM | FVE250 | 2002 | RCS4 | 06/22/2012 | 399.00 |
| | HAC | FVE250 | 2002 | RCS4 | 06/22/2012 | 35.00 |
| | KNE | FVE250 | 2002 | RCS4 | 06/22/2012 | 100.00 |
| | QTR | FVE250 | 2002 | RCS4 | 06/22/2012 | 250.00 |
| | RAD | FVE250 | 2002 | A98S5 | 08/22/2012 | 85.00 |
| | RAX | FVE250 | 2002 | RCS4 | 05/10/2012 | 275.00 |
| | RDO | FVE250 | 2002 | RCS4 | 06/22/2012 | 25.00 |
| | RDR | FVE250 | 2002 | Z0411 | 04/30/2016 | 150.00 |
| | RDR | FVE250 | 2002 | Z0411 | 04/30/2016 | 150.00 |
| | RDW | FVE250 | 2002 | RCS4 | 06/22/2012 | 35.00 |
| | THB | FVE250 | 2002 | A91RS | 05/10/2012 | 35.00 |
| | TLP | FVE250 | 2002 | RCS4 | 06/22/2012 | 20.00 |
| | TLP | FVE250 | 2002 | RCS4 | 06/22/2012 | 20.00 |
| | VIS | FVE250 | 2002 | RCS4 | 06/22/2012 | 25.00 |
| | VIS | FVE250 | 2002 | RCS4 | 06/22/2012 | 25.00 |
| | VUC | FVE250 | 2002 | RCS4 | 09/10/2012 | |
| | WMF | FVE250 | 2002 | RCS4 | 05/10/2012 | 25.00 |
| | | | | | | **$1,854.00** |

1195

# STOCK NUMBER ANALYSIS
## STOCK # A0510
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ABK | CAMRY | 1998 | RCS4 | 05/21/2013 | 20.00 |
| | ACL | CAMRY | 1998 | RCS4 | 05/21/2013 | 29.00 |
| | ALT | CAMRY | 1998 | A03R9 | 05/21/2013 | 10.00 |
| | BAG | CAMRY | 1998 | INCAR | 05/21/2013 | 20.00 |
| | BAG | CAMRY | 1998 | INCAR | 05/21/2013 | 20.00 |
| | BWN | CAMRY | 1998 | RCS4 | 05/21/2013 | 35.00 |
| | CBX | CAMRY | 1998 | AR9582 | 12/11/2013 | 25.00 |
| | COL | CAMRY | 1998 | RCS4 | 05/21/2013 | 35.00 |
| | COM | CAMRY | 1998 | A063R1 | 12/09/2013 | 45.00 |
| | CON | CAMRY | 1998 | RCS4 | 05/21/2013 | 35.00 |
| | CRB | CAMRY | 1998 | RCS4 | 05/21/2013 | 25.00 |
| | CSW | CAMRY | 1998 | STALL | 03/21/2013 | 25.00 |
| | DSF | CAMRY | 1998 | RCS4 | 05/21/2013 | 25.00 |
| | EBX | CAMRY | 1998 | A29S2 | 05/21/2013 | 35.00 |
| | ECM | CAMRY | 1998 | RCS4 | 05/21/2013 | 25.00 |
| | ECM | CAMRY | 1998 | RCS4 | 05/21/2013 | 25.00 |
| | EMA | CAMRY | 1998 | RCS4 | 05/21/2013 | 30.00 |
| | ENC | CAMRY | 1998 | CB96 | 05/21/2013 | 50.00 |
| | FDR | CAMRY | 1998 | RCS4 | 05/21/2013 | 100.00 |
| | FDW | CAMRY | 1998 | RCS4 | 05/21/2013 | 35.00 |
| | FPM | CAMRY | 1998 | RCS4 | 05/21/2013 | 50.00 |
| | FRL | CAMRY | 1998 | RCS4 | 05/21/2013 | 25.00 |
| | HAC | CAMRY | 1998 | RCS4 | 05/21/2013 | 15.00 |
| | HLP | CAMRY | 1998 | RCS4 | 05/21/2013 | 35.00 |
| | HLP | CAMRY | 1998 | BR6S3 | 05/21/2013 | 25.00 |
| | LID | CAMRY | 1998 | RCS4 | 05/21/2013 | 50.00 |
| | PSR | CAMRY | 1998 | RCS4 | 05/21/2013 | 25.00 |
| | QTR | CAMRY | 1998 | RCS4 | 05/21/2013 | 100.00 |
| | RBR | CAMRY | 1998 | RES1FRAME | 05/21/2013 | 30.00 |
| | RDO | CAMRY | 1998 | A29S2 | 12/05/2013 | 12.00 |
| | RDR | CAMRY | 1998 | RCS4 | 05/21/2013 | 100.00 |
| | RDR | CAMRY | 1998 | RCS4 | 05/21/2013 | 100.00 |
| | RRG | CAMRY | 1998 | A24S3 | 03/29/2014 | 35.00 |
| | RSA | CAMRY | 1998 | RCS4 | 05/21/2013 | 50.00 |
| | SDO | CAMRY | 1998 | RCS4 | 05/21/2013 | 25.00 |
| | SPM | CAMRY | 1998 | RCS4 | 05/21/2013 | 20.00 |
| | STR | CAMRY | 1998 | A03R10 | 05/21/2013 | 34.50 |
| | STT | CAMRY | 1998 | A0510 | 07/17/2014 | 35.00 |
| | THB | CAMRY | 1998 | THOM1113 | 05/21/2013 | 20.00 |
| | TLP | CAMRY | 1998 | AR28S1 | 05/21/2013 | 35.00 |
| | TLP | CAMRY | 1998 | RCS4 | 05/21/2013 | 35.00 |
| | UCM | CAMRY | 1998 | RCS4 | 05/21/2013 | 45.00 |
| | VUC | CAMRY | 1998 | RCS4 | 05/21/2013 | 0.00 |
| | WMF | CAMRY | 1998 | RCS4 | 05/21/2013 | 25.00 |
| | WWB | CAMRY | 1998 | RCS4 | 05/21/2013 | 30.00 |

$1,604.50

1224

# STOCK NUMBER ANALYSIS
## STOCK # Y0304
## Yard: 389

INVENTORY :

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ASH | ACCORD | 1997 | RCS4 | 03/10/2011 | 20.00 |
| BWN | ACCORD | 1997 | RCS4 | 03/10/2011 | 65.00 |
| COL | ACCORD | 1997 | RCS4 | 03/10/2011 | 50.00 |
| DMR | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| FDW | ACCORD | 1997 | RCS4 | 03/10/2011 | 35.00 |
| FRG | ACCORD | 1997 | RCS4 | 06/11/2013 | 35.00 |
| LCF | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| LID | ACCORD | 1997 | RCS4 | 03/10/2011 | 75.00 |
| ODH | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| ODH | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| ODH | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| ODH | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| RDW | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| RDW | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| RRG | ACCORD | 1997 | RCS4 | 06/11/2013 | 35.00 |
| RRG | ACCORD | 1997 | RCS4 | 06/11/2013 | 35.00 |
| RSA | ACCORD | 1997 | RCS4 | 03/10/2011 | 75.00 |
| RSA | ACCORD | 1997 | RCS4 | 03/10/2011 | 75.00 |
| STT | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| THB | ACCORD | 1997 | A012R5 | 03/10/2011 | 35.00 |
| TLP | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| UCM | ACCORD | 1997 | RCS4 | 03/10/2011 | 40.00 |
| VIS | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| VIS | ACCORD | 1997 | RCS4 | 03/10/2011 | 25.00 |
| VUC | ACCORD | 1997 | RCS4 | 03/10/2011 | 0.00 |
| WHC | ACCORD | 1997 | RCS4 | 03/10/2011 | 15.00 |
| WHC | ACCORD | 1997 | RCS4 | 03/10/2011 | 15.00 |

**$905.00**

870

Printed on: 7/19/2016 at 12:15:14PM

# STOCK NUMBER ANALYSIS
## STOCK # A1006
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | ABK | CRV | 2006 | AR11S5 | 01/18/2016 | 50.00 |
| | BAG | CRV | 2006 | BR19S4 | 11/12/2013 | 25.00 |
| | BAG | CRV | 2006 | RCS4 | 01/18/2016 | 35.00 |
| | BMT | CRV | 2006 | RCS4 | 10/30/2013 | 35.00 |
| | CAL | CRV | 2006 | B5S3R4 | 03/07/2014 | 35.00 |
| | CAL | CRV | 2006 | B5S4R4 | 03/07/2014 | 35.00 |
| | CBX | CRV | 2006 | BR10S7 | 11/12/2013 | 20.00 |
| | CON | CRV | 2006 | A40SR1 | 12/02/2013 | 45.00 |
| | FNR | CRV | 2006 | RCS4 | 03/23/2015 | 100.00 |
| | HRT | CRV | 2006 | RCS4 | 11/12/2013 | 25.00 |
| | JAK | CRV | 2006 | RCS4 | 11/12/2013 | 45.00 |
| | QTR | CRV | 2006 | RCS4 | 10/30/2013 | 199.00 |
| | QTR | CRV | 2006 | RCS4 | 01/18/2016 | 225.00 |
| | QWN | CRV | 2006 | G3S2R4 | 10/30/2013 | 50.00 |
| | RBR | CRV | 2006 | RCS4 | 10/30/2013 | 140.00 |
| | RMD | CRV | 2006 | RCS4 | 11/12/2013 | 45.00 |
| | RRG | CRV | 2006 | RCS4 | 10/30/2013 | 35.00 |
| | RSA | CRV | 2006 | RCS4 | 10/30/2013 | 99.00 |
| | RSA | CRV | 2006 | RCS4 | 10/30/2013 | 99.00 |
| | RVW | CRV | 2006 | RCS4 | 10/30/2013 | 25.00 |
| | STT | CRV | 2006 | A1003 | 03/05/2014 | 40.00 |
| | THB | CRV | 2006 | A03R6 | 10/30/2013 | 100.00 |
| | TLP | CRV | 2006 | AR30S1 | 10/30/2013 | 45.00 |
| | VUC | CRV | 2006 | RCS4 | 10/30/2013 | 0.00 |
| | WMF | CRV | 2006 | RCS4 | 10/30/2013 | 25.00 |

$1,577.00

1132

# STOCK NUMBER ANALYSIS
## STOCK # A0803
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | AFM | SATRNL | 2000 | A021R6 | 08/15/2013 | 30.00 |
| | BAG | SATRNL | 2000 | RCS4 | 08/15/2013 | 15.00 |
| | BAG | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | BBF | SATRNL | 2000 | RCS4 | 08/15/2013 | 45.00 |
| | BMT | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | BWN | SATRNL | 2000 | RCS4 | 08/15/2013 | 35.00 |
| | CAL | SATRNL | 2000 | A052R4 | 08/15/2013 | 25.00 |
| | CAL | SATRNL | 2000 | A004R4 | 08/15/2013 | 25.00 |
| | CAN | SATRNL | 2000 | RCS4 | 08/15/2013 | 35.00 |
| | CBX | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | CBX | SATRNL | 2000 | RCS4 | 08/15/2013 | 35.00 |
| | CBX | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | CBX | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | CBX | SATRNL | 2000 | AR34S5 | 02/13/2015 | 25.00 |
| | COL | SATRNL | 2000 | RCS4 | 08/15/2013 | 45.00 |
| | CRB | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | CSW | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | CSW | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | DMR | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | DSF | SATRNL | 2000 | RCS4 | 08/15/2013 | 10.00 |
| | DSF | SATRNL | 2000 | RCS4 | 08/15/2013 | 10.00 |
| | ECM | SATRNL | 2000 | RCS4 | 08/15/2013 | 35.00 |
| | ECM | SATRNL | 2000 | RCS4 | 08/15/2013 | 50.00 |
| | EFB | SATRNL | 2000 | RCS4 | 08/15/2013 | 50.00 |
| | FDR | SATRNL | 2000 | RCS4 | 08/15/2013 | 125.00 |
| | FDR | SATRNL | 2000 | RCS4 | 08/15/2013 | 125.00 |
| | FEN | SATRNL | 2000 | RCS4 | 08/15/2013 | 40.00 |
| | FLS | SATRNL | 2000 | RCS4 | 08/15/2013 | 45.00 |
| | FPM | SATRNL | 2000 | RCS4 | 08/15/2013 | 125.00 |
| | FRG | SATRNL | 2000 | RCS4 | 08/15/2013 | 60.00 |
| | FSB | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | FSB | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | GLB | SATRNL | 2000 | RCS4 | 08/15/2013 | 45.00 |
| | GPD | SATRNL | 2000 | RCS4 | 08/15/2013 | 35.00 |
| | HLP | SATRNL | 2000 | RCS4 | 03/26/2014 | 25.00 |
| | QTR | SATRNL | 2000 | RCS4 | 08/15/2013 | 175.00 |
| | QWN | SATRNL | 2000 | RCS4 | 08/15/2013 | 35.00 |
| | QWN | SATRNL | 2000 | RCS4 | 08/15/2013 | 35.00 |
| | RDR | SATRNL | 2000 | RCS4 | 08/15/2013 | 125.00 |
| | RDR | SATRNL | 2000 | RCS4 | 08/15/2013 | 125.00 |
| | RSA | SATRNL | 2000 | RCS4 | 08/15/2013 | 100.00 |
| | RSP | SATRNL | 2000 | RCS4 | 08/15/2013 | 75.00 |
| | SDO | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | STB | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | STR | SATRNL | 2000 | A92R3 | 08/15/2013 | 30.00 |
| | TLP | SATRNL | 2000 | RCS4 | 08/15/2013 | 35.00 |
| | TLP | SATRNL | 2000 | AR28S5 | 08/15/2013 | 35.00 |
| | TLP | SATRNL | 2000 | A0803 | 03/27/2014 | 45.00 |
| | TRA | SATRNL | 2000 | M7FLR | 08/15/2013 | 75.00 |
| | UCM | SATRNL | 2000 | RCS4 | 08/15/2013 | 50.00 |
| | VIS | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | VIS | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | VUC | SATRNL | 2000 | RCS4 | 08/15/2013 | 0.00 |
| | WMF | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |
| | WND | SATRNL | 2000 | RCS4 | 08/15/2013 | 75.00 |
| | WTR | SATRNL | 2000 | RCS4 | 08/15/2013 | 25.00 |

Printed on: 7/19/2016 at 12:16:03PM

# STOCK NUMBER ANALYSIS
## STOCK # A0803
### Yard: 389

WWB   SATRNL        2000     RCS4              08/15/2013              25.00
**$2,585.00**

*2370*

# STOCK NUMBER ANALYSIS
## STOCK # X0304
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| **INVENTORY :** | | | | | | |
| | ASH | NAVIGA | 2004 | RCS4 | 06/02/2010 | 35.00 |
| | ASH | NAVIGA | 2004 | RCS4 | 06/02/2010 | 35.00 |
| | BAG | NAVIGA | 2004 | AR00S1 | 03/25/2010 | 50.00 |
| | BMT | NAVIGA | 2004 | B4S4R4 | 06/02/2010 | 25.00 |
| | DWM | NAVIGA | 2004 | A34S4 | 04/25/2011 | 100.00 |
| | FRM | NAVIGA | 2004 | RCS4 | 03/25/2010 | 500.00 |
| | HTC | NAVIGA | 2004 | RCS4 | 06/02/2010 | 35.00 |
| | JAK | NAVIGA | 2004 | AR42S6 | 04/25/2011 | 25.00 |
| | LCR | NAVIGA | 2004 | OS6S2 | 04/02/2013 | 45.00 |
| | LRK | NAVIGA | 2004 | DR12BYFEN | 04/25/2011 | 65.00 |
| | RDS | NAVIGA | 2004 | BOTOFSTAIR | 08/15/2012 | 100.00 |
| | RSA | NAVIGA | 2004 | RCS4 | 03/25/2010 | 150.00 |
| | RSP | NAVIGA | 2004 | RCS4 | 08/15/2012 | 125.00 |
| | TLM | NAVIGA | 2004 | BR40S4 | 08/11/2010 | 350.00 |
| | TLM | NAVIGA | 2004 | BR19S4 | 08/11/2010 | 350.00 |
| | TLP | NAVIGA | 2004 | BR15S2 | 08/14/2012 | 35.00 |
| | UCR | NAVIGA | 2004 | OS6S2 | 04/02/2013 | 45.00 |
| | VUC | NAVIGA | 2004 | RCS4 | 03/25/2010 | 0.00 |

**$2,070.00**

# STOCK NUMBER ANALYSIS
## STOCK # Z0513
### Yard: 389

INVENTORY :

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | RAV4 | 2010 | A28S4 | 07/27/2012 | 75.00 |
| AFM | RAV4 | 2010 | A171R7 | 07/27/2012 | 15.00 |
| ASH | RAV4 | 2010 | A13R0 | 05/30/2012 | 25.00 |
| ASH | RAV4 | 2010 | A12R12 | 05/30/2012 | 25.00 |
| ASH | RAV4 | 2010 | A12R12 | 07/27/2012 | 25.00 |
| BAG | RAV4 | 2010 | A05S4 | 07/28/2014 | 100.00 |
| BBR | RAV4 | 2010 | RES4 | 01/06/2016 | 35.00 |
| BDR | RAV4 | 2010 | RES4 | 06/22/2012 | 75.00 |
| BMT | RAV4 | 2010 | RES4 | 01/06/2016 | 25.00 |
| CSW | RAV4 | 2010 | RES4 | 06/22/2012 | 20.00 |
| CSW | RAV4 | 2010 | AR6S4 | 06/22/2012 | 25.00 |
| DLA | RAV4 | 2010 | A33S6 | 09/03/2015 | 45.00 |
| EBX | RAV4 | 2010 | A30S1 | 05/30/2012 | 100.00 |
| FDW | RAV4 | 2010 | RES4 | 06/22/2012 | 35.00 |
| FLY | RAV4 | 2010 | RES4 | 07/03/2012 | 15.00 |
| FPM | RAV4 | 2010 | A25S2 | 05/30/2012 | 65.00 |
| FTP | RAV4 | 2010 | RES4 | 06/22/2012 | 150.00 |
| GLB | RAV4 | 2010 | RES4 | 01/06/2016 | 35.00 |
| GPD | RAV4 | 2010 | AR28S3 | 05/30/2012 | 55.00 |
| LOC | RAV4 | 2010 | MAY2015 | 05/05/2015 | 25.00 |
| MSW | RAV4 | 2010 | RES4 | 06/22/2012 | 25.00 |
| NVC | RAV4 | 2010 | AR6S1 | 07/06/2016 | 90.00 |
| ODH | RAV4 | 2010 | BR11S4 | 06/22/2012 | 25.00 |
| ODH | RAV4 | 2010 | BR12S2 | 06/22/2012 | 25.00 |
| ODH | RAV4 | 2010 | RES4 | 12/12/2012 | 50.00 |
| PBR | RAV4 | 2010 | RES4 | 01/06/2016 | 35.00 |
| QTR | RAV4 | 2010 | RES4 | 01/06/2016 | 125.00 |
| QWN | RAV4 | 2010 | RES4 | 06/22/2012 | 35.00 |
| RDL | RAV4 | 2010 | BR11S2 | 04/17/2014 | 65.00 |
| RRG | RAV4 | 2010 | BWL0S0 | 06/22/2012 | 65.00 |
| RSA | RAV4 | 2010 | RES4 | 07/27/2012 | 100.00 |
| RST | RAV4 | 2010 | RES4 | 12/12/2012 | 150.00 |
| RTP | RAV4 | 2010 | RES4 | 06/22/2012 | 125.00 |
| RVW | RAV4 | 2010 | RES4 | 08/01/2012 | 25.00 |
| SAX | RAV4 | 2010 | RES4 | 09/18/2015 | 75.00 |
| SAX | RAV4 | 2010 | RES4 | 01/06/2016 | 75.00 |
| SRM | RAV4 | 2010 | RES4 | 01/19/2016 | 45.00 |
| STB | RAV4 | 2010 | RES4 | 07/27/2012 | 25.00 |
| TCS | RAV4 | 2010 | A173R2 | 05/30/2012 | 145.00 |
| TFP | RAV4 | 2010 | BR8S4 | 06/22/2012 | 45.00 |
| TLP | RAV4 | 2010 | AR80S2 | 06/22/2012 | 25.00 |
| UCM | RAV4 | 2010 | RES4 | 07/27/2012 | 75.00 |
| VIS | RAV4 | 2010 | RES4 | 01/06/2016 | 25.00 |
| VUC | RAV4 | 2010 | RES4 | 05/30/2012 | 0.00 |
| WMF | RAV4 | 2010 | RES4 | 06/01/2012 | 35.00 |
| WMR | RAV4 | 2010 | RES4 | 01/06/2016 | 35.00 |

**$2,514.00**

1450

# STOCK NUMBER ANALYSIS
## STOCK # Z0516
### Yard: 389

INVENTORY :

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ACL | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| ASH | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| ASH | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| BAG | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| BAG | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| BAG | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| BAG | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| BWN | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| CBX | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| CBX | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| CBX | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| CBX | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| CBX | SAAB95 | 1999 | RDS4 | 09/14/2012 | 65.00 |
| CLI | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| COL | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| COM | SAAB95 | 1999 | A073R2 | 08/15/2012 | 50.00 |
| CON | SAAB95 | 1999 | A23S4A | 08/15/2012 | 40.00 |
| CRB | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| CSW | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| CSW | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| DPN | SAAB95 | 1999 | RDS4 | 08/15/2012 | 100.00 |
| DSF | SAAB95 | 1999 | RDS4 | 08/15/2012 | 15.00 |
| DSF | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| DSF | SAAB95 | 1999 | RDS4 | 08/15/2012 | 15.00 |
| ECM | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| EMA | SAAB95 | 1999 | RDS4 | 09/14/2012 | 35.00 |
| EVP | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| FCN | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| FDR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 75.00 |
| FDR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 75.00 |
| FDW | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| FEN | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| FEN | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| FLS | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| FRG | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| FSB | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| FSB | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| FST | SAAB95 | 1999 | RDS4 | 08/15/2012 | 100.00 |
| FST | SAAB95 | 1999 | RDS4 | 08/15/2012 | 100.00 |
| FTP | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| FTP | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| GLB | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| GPD | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| GRL | SAAB95 | 1999 | AB37S1 | 08/15/2012 | 45.00 |
| GRL | SAAB95 | 1999 | RDS4 | 08/15/2012 | 15.00 |
| GRL | SAAB95 | 1999 | RDS4 | 08/15/2012 | 14.00 |
| HAC | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| HRT | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| HRT | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| HRT | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| HRT | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| HSW | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| HTC | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| HUB | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| KNE | SAAB95 | 1999 | RDS4 | 08/15/2012 | 90.00 |
| KNE | SAAB95 | 1999 | RDS4 | 08/15/2012 | 90.00 |
| LCF | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |

Printed on: 7/19/2016 at 12:17:21PM

# STOCK NUMBER ANALYSIS
## STOCK # Z0516
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| LCR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 100.00 |
| LCR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 100.00 |
| LID | SAAB95 | 1999 | RDS4 | 08/15/2012 | 75.00 |
| OCO | SAAB95 | 1999 | A23S4B | 09/14/2012 | 45.00 |
| ODH | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| ODH | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| ODH | SAAB95 | 1999 | RDS4 | 01/19/2016 | 25.00 |
| ODH | SAAB95 | 1999 | RDS4 | 01/19/2016 | 25.00 |
| PBR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| PSR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| QTR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 125.00 |
| RAD | SAAB95 | 1999 | A38S4 | 08/15/2012 | 50.00 |
| RBR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| RDO | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| RDO | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| RDR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 75.00 |
| RDR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 75.00 |
| RDW | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| RGL | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| RRG | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| RRG | SAAB95 | 1999 | RDS4 | 01/19/2016 | 35.00 |
| RSA | SAAB95 | 1999 | RDS4 | 08/15/2012 | 100.00 |
| RSA | SAAB95 | 1999 | RDS4 | 08/15/2012 | 100.00 |
| RSP | SAAB95 | 1999 | RDS4 | 08/15/2012 | 125.00 |
| RVW | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| SDO | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| SPN | SAAB95 | 1999 | RDS4 | 08/15/2012 | 45.00 |
| SPN | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| STG | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| STR | SAAB95 | 1999 | A073RT | 08/15/2012 | 45.00 |
| TLP | SAAB95 | 1999 | RDS4 | 08/15/2012 | 29.00 |
| TLP | SAAB95 | 1999 | RDS4 | 08/15/2012 | 29.00 |
| VIS | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| VIS | SAAB95 | 1999 | RDS4 | 08/15/2012 | 35.00 |
| VUC | SAAB95 | 1999 | RDS4 | 08/15/2012 | 0.00 |
| WMF | SAAB95 | 1999 | A2400 | 08/15/2012 | 35.00 |
| WND | SAAB95 | 1999 | RDS4 | 08/15/2012 | 50.00 |
| WTR | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |
| WWB | SAAB95 | 1999 | RDS4 | 08/15/2012 | 25.00 |

**$4,457.00**

4062

Printed on: 7/19/2016 at 12:17:21PM

# STOCK NUMBER ANALYSIS
## STOCK # A0413
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ACL | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| ALP | ACCORD | 2000 | RDS4 | 05/01/2013 | 35.00 |
| ASH | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| ASH | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| ASH | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| BMT | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| CAL | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| CAL | ACCORD | 2000 | A055R1 | 05/01/2013 | 25.00 |
| CBX | ACCORD | 2000 | RDS4 | 05/01/2013 | 35.00 |
| COI | ACCORD | 2000 | RDS4 | 05/01/2013 | 35.00 |
| COL | ACCORD | 2000 | RDS4 | 05/01/2013 | 50.00 |
| CSW | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| CSW | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| DMR | ACCORD | 2000 | RDS4 | 10/19/2015 | 25.00 |
| DMR | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| EMA | ACCORD | 2000 | RDS4 | 05/01/2013 | 65.00 |
| FDR | ACCORD | 2000 | RDS4 | 05/01/2013 | 99.00 |
| FDR | ACCORD | 2000 | RDS4 | 05/01/2013 | 99.00 |
| FPM | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| FST | ACCORD | 2000 | RDS4 | 05/01/2013 | 45.00 |
| FST | ACCORD | 2000 | RDS4 | 05/01/2013 | 45.00 |
| FTK | ACCORD | 2000 | RDS4 | 05/01/2013 | 35.00 |
| GLB | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| GPD | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| IDH | ACCORD | 2000 | RDS4 | 05/01/2013 | 15.00 |
| IDH | ACCORD | 2000 | RDS4 | 05/01/2013 | 15.00 |
| LCF | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| LCF | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| OMA | ACCORD | 2000 | BOX2 | 05/01/2013 | 10.00 |
| QTR | ACCORD | 2000 | RDS4 | 05/01/2013 | 150.00 |
| QTR | ACCORD | 2000 | RDS4 | 05/01/2013 | 150.00 |
| RBR | ACCORD | 2000 | RDS4 | 05/01/2013 | 75.00 |
| RDR | ACCORD | 2000 | RDS4 | 05/01/2013 | 75.00 |
| RDR | ACCORD | 2000 | RDS4 | 05/01/2013 | 75.00 |
| RSA | ACCORD | 2000 | RDS4 | 05/01/2013 | 90.00 |
| RSA | ACCORD | 2000 | RDS4 | 05/01/2013 | 90.00 |
| SDO | ACCORD | 2000 | RDS4 | 05/01/2013 | 35.00 |
| SPN | ACCORD | 2000 | RDS4 | 05/01/2013 | 45.00 |
| STB | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| STT | ACCORD | 2000 | RDS4 | 05/01/2013 | 35.00 |
| THB | ACCORD | 2000 | A062R1 | 05/01/2013 | 34.00 |
| UCF | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| UCF | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| UCM | ACCORD | 2000 | RDS4 | 05/01/2013 | 50.00 |
| VIS | ACCORD | 2000 | RDS4 | 05/01/2013 | 15.00 |
| VIS | ACCORD | 2000 | RDS4 | 05/01/2013 | 15.00 |
| VUC | ACCORD | 2000 | RDS4 | 05/01/2013 | 0.00 |
| WHC | ACCORD | 2000 | RDS4 | 05/01/2013 | 15.00 |
| WHC | ACCORD | 2000 | RDS4 | 05/01/2013 | 15.00 |
| WHC | ACCORD | 2000 | RDS4 | 05/01/2013 | 15.00 |
| WHC | ACCORD | 2000 | RDS4 | 05/01/2013 | 15.00 |
| WHL | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |
| WMF | ACCORD | 2000 | RDS4 | 05/01/2013 | 25.00 |

**$2,102.00**

2043

Printed on: 7/19/2016 at 12:17:51PM

# STOCK NUMBER ANALYSIS
## STOCK # B0107
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | KIAOPT | 2009 | RDS4 | 02/25/2014 | 35.00 |
| ALT | KIAOPT | 2009 | A043R1 | 02/19/2014 | 45.00 |
| ANT | KIAOPT | 2009 | RDS4 | 02/25/2014 | 35.00 |
| ASH | KIAOPT | 2009 | A12R6 | 02/19/2014 | 45.00 |
| BAG | KIAOPT | 2009 | RDS4 | 01/21/2014 | 25.00 |
| BAG | KIAOPT | 2009 | RDS4 | 01/21/2014 | 25.00 |
| BMT | KIAOPT | 2009 | RDS4 | 02/25/2014 | 35.00 |
| CBX | KIAOPT | 2009 | BR9S2 | 03/06/2014 | 40.00 |
| COI | KIAOPT | 2009 | BR5S2 | 02/20/2014 | 15.00 |
| COI | KIAOPT | 2009 | BR5S2 | 02/20/2014 | 15.00 |
| COI | KIAOPT | 2009 | BR5S2 | 02/20/2014 | 15.00 |
| COI | KIAOPT | 2009 | BR5S2 | 02/20/2014 | 15.00 |
| COL | KIAOPT | 2009 | AR46S1 | 01/21/2014 | 50.00 |
| CRB | KIAOPT | 2009 | RDS4 | 02/25/2014 | 25.00 |
| DMR | KIAOPT | 2009 | RDS4 | 01/21/2014 | 74.00 |
| EBX | KIAOPT | 2009 | BR10S2 | 01/21/2014 | 100.00 |
| ECM | KIAOPT | 2009 | RDS4 | 02/25/2014 | 85.00 |
| EFB | KIAOPT | 2009 | RDS4 | 02/25/2014 | 75.00 |
| ENM | KIAOPT | 2009 | RDS4 | 02/25/2014 | 45.00 |
| ENV | KIAOPT | 2009 | RDS4 | 02/25/2014 | 29.00 |
| FBK | KIAOPT | 2009 | RDS4 | 02/25/2014 | 25.00 |
| FBK | KIAOPT | 2009 | RDS4 | 02/25/2014 | 25.00 |
| FCN | KIAOPT | 2009 | RDS4 | 02/25/2014 | 65.00 |
| FCN | KIAOPT | 2009 | A36S4 | 10/01/2015 | 25.00 |
| FDR | KIAOPT | 2009 | DR2S2B12 | 01/21/2014 | 125.00 |
| FDR | KIAOPT | 2009 | DR2S2B14 | 01/21/2014 | 125.00 |
| FNL | KIAOPT | 2009 | RDS4 | 02/25/2014 | 100.00 |
| FNR | KIAOPT | 2009 | RDS4 | 02/25/2014 | 100.00 |
| FRL | KIAOPT | 2009 | BR16S3 | 02/26/2014 | 25.00 |
| FST | KIAOPT | 2009 | AST09 | 02/25/2014 | 50.00 |
| FST | KIAOPT | 2009 | AST09 | 02/25/2014 | 50.00 |
| FTP | KIAOPT | 2009 | W72S4R1 | 02/20/2014 | 55.00 |
| FTP | KIAOPT | 2009 | W72S4R1 | 02/20/2014 | 55.00 |
| HAC | KIAOPT | 2009 | BR12S2 | 02/25/2014 | 50.00 |
| INT | KIAOPT | 2009 | THOM0214 | 02/25/2014 | 550.00 |
| KNE | KIAOPT | 2009 | A39S6 | 01/21/2014 | 100.00 |
| PLR | KIAOPT | 2009 | RDS4 | 02/19/2014 | 150.00 |
| PLR | KIAOPT | 2009 | RDS4 | 02/25/2014 | 150.00 |
| RDO | KIAOPT | 2009 | BR14S3 | 02/25/2014 | 99.00 |
| RDR | KIAOPT | 2009 | RDS4 | 01/21/2014 | 99.00 |
| RDR | KIAOPT | 2009 | RDS4 | 01/21/2014 | 99.00 |
| RFP | KIAOPT | 2009 | RDS4 | 02/25/2014 | 35.00 |
| RMD | KIAOPT | 2009 | RDS4 | 02/25/2014 | 45.00 |
| RSA | KIAOPT | 2009 | RDS4 | 02/19/2014 | 500.00 |
| RSA | KIAOPT | 2009 | RDS4 | 02/19/2014 | 99.00 |
| RSA | KIAOPT | 2009 | RDS4 | 02/19/2014 | 99.00 |
| RST | KIAOPT | 2009 | THOM0214 | 02/25/2014 | 200.00 |
| RTP | KIAOPT | 2009 | W72S4R3 | 02/25/2014 | 45.00 |
| RTP | KIAOPT | 2009 | W72S4R2 | 02/25/2014 | 45.00 |
| SDO | KIAOPT | 2009 | AR32S2 | 01/21/2014 | 35.00 |
| SPM | KIAOPT | 2009 | A042R1 | 02/19/2014 | 25.00 |
| SPN | KIAOPT | 2009 | A39S8 | 01/21/2014 | 45.00 |
| SPN | KIAOPT | 2009 | A23S7B | 01/21/2014 | 35.00 |
| STB | KIAOPT | 2009 | RDS4 | 02/25/2014 | 30.00 |
| STG | KIAOPT | 2009 | RDS4 | 02/25/2014 | 45.00 |
| STR | KIAOPT | 2009 | A051R1 | 02/19/2014 | 35.00 |
| STT | KIAOPT | 2009 | A39S8 | 01/21/2014 | 45.00 |

# STOCK NUMBER ANALYSIS
## STOCK # B0107
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| THB | KIAOPT | 2009 | A052R1 | 02/19/2014 | 19.00 |
| UCM | KIAOPT | 2009 | SUSPER1 | 02/10/2014 | 125.00 |
| VUC | KIAOPT | 2009 | RDS4 | 03/17/2014 | 0.00 |
| | | | | | $4,457.00 |

2881

# STOCK NUMBER ANALYSIS
## STOCK # A0702
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | | | | | | |
| | ABK | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| | ACL | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| | AFM | AMANTI | 2006 | AR1S2 | 07/22/2013 | 25.00 |
| | ALP | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| | ASH | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| | BAG | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| | BAG | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | BAG | AMANTI | 2006 | A27S1 | 07/22/2010 | 85.00 |
| | BAG | AMANTI | 2006 | AR19S5 | 07/22/2013 | 25.00 |
| | BAG | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| | BAG | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | BAG | AMANTI | 2006 | RST | 07/22/2013 | 35.00 |
| | BAG | AMANTI | 2006 | RST | 07/22/2013 | 35.00 |
| | BBF | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| | BMT | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | BWN | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| | CAL | AMANTI | 2006 | A062R1 | 07/22/2013 | 25.00 |
| | CAL | AMANTI | 2006 | A068R4 | 07/22/2013 | 25.00 |
| | CAN | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| | CBX | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | CBX | AMANTI | 2006 | AR10S6 | 02/01/2016 | 10.00 |
| | CFB | AMANTI | 2006 | BR43S5 | 07/22/2013 | 35.00 |
| | CFB | AMANTI | 2006 | BR43S5 | 12/18/1977 | 35.00 |
| | CLI | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| | CLK | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| | COI | AMANTI | 2006 | BR5S2 | 02/18/2014 | 25.00 |
| | COI | AMANTI | 2006 | BR5S2 | 02/18/2014 | 25.00 |
| | CRB | AMANTI | 2006 | RDS4 | 07/22/2013 | 0.00 |
| | CSW | AMANTI | 2006 | A08S2 | 07/22/2013 | 25.00 |
| | DMR | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | DPN | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| | DSF | AMANTI | 2006 | EDS | 07/22/2013 | 35.00 |
| | DSF | AMANTI | 2006 | EDS | 07/22/2013 | 15.00 |
| | DSF | AMANTI | 2006 | BR11S4 | 07/22/2013 | 35.00 |
| | DWM | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | ECM | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | EFB | AMANTI | 2006 | RDS4 | 07/22/2013 | 60.00 |
| | EMB | AMANTI | 2006 | RDS4 | 07/22/2013 | 45.00 |
| | ENV | AMANTI | 2006 | RDS4 | 07/22/2013 | 70.00 |
| | FCN | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | FDR | AMANTI | 2006 | RDS4 | 07/22/2013 | 85.00 |
| | FEN | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | FLS | AMANTI | 2006 | RDS4 | 07/22/2013 | 45.00 |
| | FPM | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | FRL | AMANTI | 2006 | RDS4 | 07/22/2013 | 5.00 |
| | FSB | AMANTI | 2006 | RDS4 | 07/22/2013 | 45.00 |
| | FSB | AMANTI | 2006 | RDS4 | 07/22/2013 | 45.00 |
| | FST | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| | FST | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| | FTK | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | FTP | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| | GLB | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | GPD | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| | HAC | AMANTI | 2006 | AR39S4 | 07/22/2013 | 35.00 |
| | HRT | AMANTI | 2006 | RST | 07/22/2013 | 50.00 |
| | HRT | AMANTI | 2006 | RST | 07/22/2013 | 50.00 |
| | HRT | AMANTI | 2006 | RST | 07/22/2013 | 50.00 |

Printed on: 7/19/2016 at 12:22:46PM

# STOCK NUMBER ANALYSIS
## STOCK # A0702
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| HRT | AMANTI | 2006 | RST | 07/22/2013 | 50.00 |
| HSH | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| KNE | AMANTI | 2006 | RDS4 | 07/22/2013 | 100.00 |
| KNE | AMANTI | 2006 | RDS4 | 07/22/2013 | 100.00 |
| LCF | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| LCF | AMANTI | 2006 | A0702 | 01/11/2016 | 35.99 |
| LID | AMANTI | 2006 | RDS4 | 07/22/2013 | 170.00 |
| MAT | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| MIR | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| OCO | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| ODH | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| PBR | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| PLR | AMANTI | 2006 | RDS4 | 07/22/2013 | 125.00 |
| PSR | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| RBR | AMANTI | 2006 | RDS4 | 07/22/2013 | 75.00 |
| RDL | AMANTI | 2006 | RDS4 | 07/22/2013 | 45.00 |
| RDL | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| RDO | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| RDW | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| RGL | AMANTI | 2006 | RDS4 | 07/22/2013 | 49.00 |
| RRG | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| RSA | AMANTI | 2006 | RDS4 | 07/22/2013 | 75.00 |
| RST | AMANTI | 2006 | ~~AST08~~ | ~~02/18/2014~~ | ~~150.00~~ |
| RTP | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| RTP | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| SDO | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| SPN | AMANTI | 2006 | RDS4 | 07/22/2013 | 50.00 |
| STT | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| SWH | AMANTI | 2006 | RDS4 | 07/22/2013 | 45.00 |
| TLP | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| TRA | AMANTI | 2006 | M7S4 | 07/15/2013 | 90.00 |
| UCF | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| UCM | AMANTI | 2006 | RDS4 | 07/22/2013 | 60.00 |
| UCM | AMANTI | 2006 | RDS4 | 07/22/2013 | 40.00 |
| VIS | AMANTI | 2006 | RDS4 | 07/22/2013 | 25.00 |
| VUC | AMANTI | 2006 | RDS4 | 07/22/2013 | 0.00 |
| WHL | AMANTI | 2006 | ~~W71S5R1~~ | ~~07/22/2013~~ | ~~29.00~~ |
| WHL | AMANTI | 2006 | ~~W74S2R2~~ | ~~02/17/2014~~ | ~~29.00~~ |
| WHL | AMANTI | 2006 | ~~W73S2R1~~ | ~~02/17/2014~~ | ~~29.00~~ |
| WMF | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |
| WWB | AMANTI | 2006 | RDS4 | 07/22/2013 | 35.00 |

**$4,201.99**

2564

# STOCK NUMBER ANALYSIS
## STOCK # A0504
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ABK | SATRNL | 2002 | A054R4 | 05/07/2013 | 25.00 |
| | ALP | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | ALT | SATRNL | 2002 | A054R4 | 05/07/2013 | 25.00 |
| | ASH | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | ASH | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | BBR | SATRNL | 2002 | RDS3 | 05/07/2013 | 35.00 |
| | BMT | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | BWN | SATRNL | 2002 | RDS3 | 05/07/2013 | 35.00 |
| | CAL | SATRNL | 2002 | A054R4 | 05/07/2013 | 25.00 |
| | CAL | SATRNL | 2002 | A054R4 | 05/07/2013 | 25.00 |
| | CAN | SATRNL | 2002 | RDS3 | 05/07/2013 | 35.00 |
| | CBX | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | COL | SATRNL | 2002 | RDS3 | 05/07/2013 | 50.00 |
| | DSF | SATRNL | 2002 | RDS3 | 05/07/2013 | 10.00 |
| | DSF | SATRNL | 2002 | RDS3 | 05/07/2013 | 10.00 |
| | EBX | SATRNL | 2002 | AR10S6 | 05/07/2013 | 25.00 |
| | ECM | SATRNL | 2002 | RDS3 | 06/13/2013 | 35.00 |
| | FDR | SATRNL | 2002 | RDS3 | 05/07/2013 | 125.00 |
| | FDR | SATRNL | 2002 | RDS3 | 05/07/2013 | 125.00 |
| | HAC | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | HUB | SATRNL | 2002 | RDS3 | 05/07/2013 | 45.00 |
| | HUB | SATRNL | 2002 | RDS3 | 05/07/2013 | 45.00 |
| | LCF | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | LID | SATRNL | 2002 | RDS3 | 05/07/2013 | 125.00 |
| | QTR | SATRNL | 2002 | RDS3 | 05/07/2013 | 125.00 |
| | QTR | SATRNL | 2002 | RDS3 | 05/07/2013 | 125.00 |
| | RDO | SATRNL | 2002 | A20S1 | 05/10/2013 | 25.00 |
| | RDR | SATRNL | 2002 | RDS3 | 05/07/2013 | 99.00 |
| | RDR | SATRNL | 2002 | RDS3 | 05/07/2013 | 99.00 |
| | SDO | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | SPN | SATRNL | 2002 | RDS3 | 05/07/2013 | 35.00 |
| | STB | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |
| | STG | SATRNL | 2002 | RDS3 | 05/07/2013 | 35.00 |
| | STR | SATRNL | 2002 | A054R4 | 05/07/2013 | 25.00 |
| | STT | SATRNL | 2002 | RDS3 | 05/07/2013 | 35.00 |
| | STT | SATRNL | 2002 | RDS3 | 05/07/2013 | 35.00 |
| | THB | SATRNL | 2002 | A054R4 | 05/07/2013 | 25.00 |
| | TLP | SATRNL | 2002 | RDS3 | 05/07/2013 | 35.00 |
| | TRA | SATRNL | 2002 | M16S3 | 05/07/2013 | 75.00 |
| | VUC | SATRNL | 2002 | RDS3 | 05/07/2013 | 0.00 |
| | WMF | SATRNL | 2002 | RDS3 | 05/07/2013 | 25.00 |

$1,823.00

1548

Printed on: 7/19/2016 at 12:23:08PM

# STOCK NUMBER ANALYSIS
## STOCK # A0503
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ABK | FRONTI | 2002 | RDS3 | 05/06/2013 | 35.00 |
| | BMR | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | BMT | FRONTI | 2002 | A085R1 | 05/16/2013 | 22.50 |
| | CAB | FRONTI | 2002 | RDS3 | 05/16/2013 | 200.00 |
| | CAN | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | CBX | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | CBX | FRONTI | 2002 | AR353A | 12/01/2014 | 19.00 |
| | CCS | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | CFB | FRONTI | 2002 | RDS3 | 05/16/2013 | 75.00 |
| | CFB | FRONTI | 2002 | RDS3 | 10/12/1977 | 75.00 |
| | CLI | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | COL | FRONTI | 2002 | RDS3 | 05/16/2013 | 50.00 |
| | CRB | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| | CSW | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| | CSW | FRONTI | 2002 | RDS3 | 05/16/2013 | 25.00 |
| | CSW | FRONTI | 2002 | RDS3 | 05/16/2013 | 25.00 |
| | DWM | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | DWM | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | DWM | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | DWM | FRONTI | 2002 | RDS3 | 06/03/2014 | 35.00 |
| | ECM | FRONTI | 2002 | RDS3 | 05/16/2013 | 30.00 |
| | FCL | FRONTI | 2002 | A052R1 | 05/16/2013 | 25.00 |
| | FDL | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | FDL | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | FDS | FRONTI | 2002 | RDS3 | 05/16/2013 | 60.00 |
| | FFL | FRONTI | 2002 | JT102015 | 05/16/2013 | 50.00 |
| | FLS | FRONTI | 2002 | RDS3 | 05/16/2013 | 50.00 |
| | FRG | FRONTI | 2002 | RDS3 | 05/16/2013 | 50.00 |
| | FRM | FRONTI | 2002 | RDS3 | 05/16/2013 | 500.00 |
| | FTK | FRONTI | 2002 | RDS3 | 05/16/2013 | 75.00 |
| | GLB | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | GPD | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| | HAC | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | HLP | FRONTI | 2002 | NEWOFF | 05/16/2013 | 45.00 |
| | HUB | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | HUB | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | IDH | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| | IDH | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| | IDH | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| | IDH | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| | IWK | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | KNE | FRONTI | 2002 | RDS3 | 05/16/2013 | 99.00 |
| | LCF | FRONTI | 2002 | RDS3 | 05/16/2013 | 50.00 |
| | ODH | FRONTI | 2002 | RDS3 | 05/16/2013 | 20.00 |
| | ODH | FRONTI | 2002 | RDS3 | 05/16/2013 | 20.00 |
| | ODH | FRONTI | 2002 | RDS3 | 05/16/2013 | 20.00 |
| | ODH | FRONTI | 2002 | RDS3 | 05/16/2013 | 20.00 |
| | PSR | FRONTI | 2002 | RDS3 | 05/16/2013 | 20.00 |
| | QTR | FRONTI | 2002 | RDS3 | 05/16/2013 | 250.00 |
| | RAX | FRONTI | 2002 | RDS3 | 05/16/2013 | 199.00 |
| | RDL | FRONTI | 2002 | RDS3 | 05/16/2013 | 45.00 |
| | RDL | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | RRG | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | RRG | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | RST | FRONTI | 2002 | RDS3 | 05/16/2013 | 150.00 |
| | SPN | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
| | UCF | FRONTI | 2002 | RDS3 | 05/16/2013 | 25.00 |

Printed on: 7/19/2016 at 12:23:36PM

# STOCK NUMBER ANALYSIS
## STOCK # A0503
### Yard: 389

| UCM | FRONTI | 2002 | RDS3 | 05/16/2013 | 35.00 |
|-----|--------|------|------|------------|-------|
| VEN | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| VEN | FRONTI | 2002 | RDS3 | 05/16/2013 | 25.00 |
| VEN | FRONTI | 2002 | RDS3 | 05/16/2013 | 15.00 |
| VUC | FRONTI | 2002 | RDS3 | 05/16/2013 | 0.00 |
| WMF | FRONTI | 2002 | RDS3 | 05/16/2013 | 20.00 |

$3,334.50

2673

# STOCK NUMBER ANALYSIS
## STOCK # A0402
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | ALTIMA | 1997 | RDS3 | 04/02/2013 | 15.00 |
| | ALP | ALTIMA | 1997 | RDS3 | 04/02/2013 | 20.00 |
| | BMT | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | BWN | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | CAL | ALTIMA | 1997 | A82R1 | 04/02/2013 | 15.00 |
| | CAL | ALTIMA | 1997 | STALL | 04/02/2013 | 15.00 |
| | CBX | ALTIMA | 1997 | RDS3 | 04/02/2013 | 35.00 |
| | CBX | ALTIMA | 1997 | RDS3 | 04/02/2013 | 45.00 |
| | COL | ALTIMA | 1997 | RDS3 | 04/02/2013 | 45.00 |
| | CSW | ALTIMA | 1997 | OFF07IG | 04/02/2013 | 15.00 |
| | CSW | ALTIMA | 1997 | OFF07IG | 04/02/2013 | 15.00 |
| | DIS | ALTIMA | 1997 | RDS3 | 04/02/2013 | 50.00 |
| | DSF | ALTIMA | 1997 | A34S4 | 04/02/2013 | 35.00 |
| | DWM | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | DWM | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | DWM | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | DWM | ALTIMA | 1997 | A162R3 | 03/30/2015 | 19.00 |
| | EBX | ALTIMA | 1997 | RDS3 | 04/02/2013 | 30.00 |
| | EBX | ALTIMA | 1997 | RDS3 | 04/02/2013 | 30.00 |
| | FDW | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | FDW | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | FLS | ALTIMA | 1997 | RDS3 | 04/02/2013 | 35.00 |
| | FPM | ALTIMA | 1997 | RDS3 | 04/02/2013 | 45.00 |
| | FRG | ALTIMA | 1997 | RDS3 | 04/02/2013 | 24.00 |
| | FTK | ALTIMA | 1997 | RDS3 | 04/02/2013 | 50.00 |
| | GPD | ALTIMA | 1997 | RDS3 | 04/02/2013 | 35.00 |
| | HAC | ALTIMA | 1997 | RDS3 | 04/02/2013 | 20.00 |
| | LCF | ALTIMA | 1997 | RDS3 | 04/02/2013 | 35.00 |
| | LID | ALTIMA | 1997 | RDS3 | 04/02/2013 | 50.00 |
| | ODH | ALTIMA | 1997 | RDS3 | 04/02/2013 | 35.00 |
| | ODH | ALTIMA | 1997 | RDS3 | 04/02/2013 | 35.00 |
| | ODH | ALTIMA | 1997 | RDS3 | 04/02/2013 | 35.00 |
| | ODH | ALTIMA | 1997 | RDS3 | 04/02/2013 | 35.00 |
| | QTR | ALTIMA | 1997 | RDS3 | 04/02/2013 | 125.00 |
| | RBR | ALTIMA | 1997 | RDS3 | 04/02/2013 | 50.00 |
| | RDR | ALTIMA | 1997 | RDS3 | 04/02/2013 | 65.00 |
| | RDW | ALTIMA | 1997 | RDS3 | 04/02/2013 | 20.00 |
| | RDW | ALTIMA | 1997 | RDS3 | 04/02/2013 | 20.00 |
| | RRG | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | RRG | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | RSA | ALTIMA | 1997 | RDS3 | 04/02/2013 | 100.00 |
| | RSA | ALTIMA | 1997 | RDS3 | 04/02/2013 | 100.00 |
| | RVW | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | SDO | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | SPN | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | SPN | ALTIMA | 1997 | RDS3 | 04/02/2013 | 25.00 |
| | STT | ALTIMA | 1997 | RDS3 | 04/02/2013 | 30.00 |
| | STT | ALTIMA | 1997 | RDS3 | 04/02/2013 | 30.00 |
| | THB | ALTIMA | 1997 | RDS3 | 04/02/2013 | 20.00 |
| | TLP | ALTIMA | 1997 | RDS3 | 04/02/2013 | 20.00 |
| | TLP | ALTIMA | 1997 | RDS3 | 04/02/2013 | 20.00 |
| | UCM | ALTIMA | 1997 | RDS3 | 04/02/2013 | 30.00 |
| | VUC | ALTIMA | 1997 | RDS3 | 04/02/2013 | 0.00 |
| | WMF | ALTIMA | 1997 | RDS3 | 04/02/2013 | 17.50 |

$1,790.50    1726 50

Printed on: 7/19/2016 at 12:24:02PM

# STOCK NUMBER ANALYSIS
## STOCK # A1202
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | ASH | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | ASH | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | BAG | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | BAG | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | BMT | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | BWN | BEETLE | 1999 | RDS3 | 12/10/2013 | 50.00 |
| | CAL | BEETLE | 1999 | A052R4 | 12/10/2013 | 30.00 |
| | CAL | BEETLE | 1999 | A052R4 | 12/10/2013 | 30.00 |
| | CAN | BEETLE | 1999 | RDS3 | 12/10/2013 | 50.00 |
| | CBX | BEETLE | 1999 | A01C2 | 12/10/2013 | 35.00 |
| | COL | BEETLE | 1999 | RDS3 | 12/10/2013 | 50.00 |
| | CRB | BEETLE | 1999 | RDS3 | 12/10/2013 | 15.00 |
| | CSW | BEETLE | 1999 | RDS3 | 12/10/2013 | 15.00 |
| | DMR | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | DMR | BEETLE | 1999 | RDS3 | 12/10/2013 | 40.00 |
| | ENV | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | FDR | BEETLE | 1999 | RDS3 | 12/10/2013 | 100.00 |
| | FDR | BEETLE | 1999 | RDS3 | 12/10/2013 | 100.00 |
| | FDW | BEETLE | 1999 | RDS3 | 12/10/2013 | 50.00 |
| | FDW | BEETLE | 1999 | RDS3 | 12/10/2013 | 50.00 |
| | FEN | BEETLE | 1999 | RDS3 | 12/10/2013 | 30.00 |
| | FEN | BEETLE | 1999 | RDS3 | 12/10/2013 | 40.00 |
| | FRL | BEETLE | 1999 | STALL | 01/07/2014 | 40.00 |
| | FSB | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | FSB | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | FST | BEETLE | 1999 | RDS3 | 12/10/2013 | 100.00 |
| | FTK | BEETLE | 1999 | RDS3 | 12/10/2013 | 45.00 |
| | HOD | BEETLE | 1999 | RDS3 | 12/10/2013 | 75.00 |
| | HUB | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | IWK | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | LCF | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | LCF | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | LID | BEETLE | 1999 | RDS3 | 12/10/2013 | 75.00 |
| | OMA | BEETLE | 1999 | A28S3 | 12/10/2013 | 40.00 |
| | QTR | BEETLE | 1999 | RDS3 | 12/10/2013 | 200.00 |
| | QTR | BEETLE | 1999 | RDS3 | 12/10/2013 | 125.00 |
| | QWN | BEETLE | 1999 | RDS3 | 12/10/2013 | 30.00 |
| | QWN | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | RBR | BEETLE | 1999 | RDS3 | 12/10/2013 | 65.00 |
| | SDO | BEETLE | 1999 | RDS3 | 12/10/2013 | 30.00 |
| | SPM | BEETLE | 1999 | STALL | 12/10/2013 | 25.00 |
| | SPN | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | SPN | BEETLE | 1999 | RDS3 | 12/10/2013 | 25.00 |
| | STG | BEETLE | 1999 | RDS3 | 12/10/2013 | 45.00 |
| | STR | BEETLE | 1999 | A036R5 | 12/10/2013 | 35.00 |
| | STT | BEETLE | 1999 | RDS3 | 12/10/2013 | 30.00 |
| | STT | BEETLE | 1999 | RDS3 | 12/10/2013 | 30.00 |
| | UCM | BEETLE | 1999 | RDS3 | 12/10/2013 | 50.00 |
| | UCM | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |
| | VIS | BEETLE | 1999 | RDS3 | 12/10/2013 | 20.00 |
| | VIS | BEETLE | 1999 | RDS3 | 12/10/2013 | 20.00 |
| | VUC | BEETLE | 1999 | RDS3 | 12/10/2013 | 0.00 |
| | WHL | BEETLE | 1999 | W74C2R6 | 12/10/2013 | 35.00 |
| | WHL | BEETLE | 1999 | W73STR2 | 12/10/2013 | 35.00 |
| | WMF | BEETLE | 1999 | RDS3 | 12/10/2013 | 20.00 |
| | WWB | BEETLE | 1999 | RDS3 | 12/10/2013 | 35.00 |

Printed on: 7/19/2016 at 12:24:30PM

# STOCK NUMBER ANALYSIS
## STOCK # A1202
## Yard: 389

$2,370.00

2095

# STOCK NUMBER ANALYSIS
## STOCK # Z0806
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACH | BEETLE | 2000 | RES3 | 08/20/2012 | 50.00 |
| | ACL | BEETLE | 2000 | RES3 | 08/20/2012 | 35.00 |
| | AFM | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | ASH | BEETLE | 2000 | RES3 | 08/20/2012 | 35.00 |
| | ASH | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | BAL | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | BBF | BEETLE | 2000 | RES3 | 02/04/2013 | 35.00 |
| | BMT | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | BWN | BEETLE | 2000 | LID | 08/20/2012 | 50.00 |
| | CAL | BEETLE | 2000 | RES3 | 08/20/2012 | 30.00 |
| | CAL | BEETLE | 2000 | RES3 | 08/20/2012 | 30.00 |
| | CBX | BEETLE | 2000 | RES3 | 08/20/2012 | 50.00 |
| | COL | BEETLE | 2000 | RES3 | 08/20/2012 | 50.00 |
| | CSW | BEETLE | 2000 | RES3 | 08/20/2012 | 15.00 |
| | CSW | BEETLE | 2000 | RES3 | 08/20/2012 | 15.00 |
| | DPN | BEETLE | 2000 | RES3 | 08/20/2012 | 100.00 |
| | ENV | BEETLE | 2000 | B0707 | 08/20/2012 | 25.00 |
| | EVP | BEETLE | 2000 | RES3 | 08/20/2012 | 45.00 |
| | FCN | BEETLE | 2000 | RES3 | 08/20/2012 | 50.00 |
| | FDR | BEETLE | 2000 | RES3 | 08/20/2012 | 100.00 |
| | FLY | BEETLE | 2000 | RES3 | 08/20/2012 | 50.00 |
| | FNL | BEETLE | 2000 | RES3 | 03/21/2013 | 75.00 |
| | FNR | BEETLE | 2000 | RES3 | 03/21/2013 | 75.00 |
| | FSB | BEETLE | 2000 | RES3 | 08/20/2012 | 45.00 |
| | FSB | BEETLE | 2000 | RES3 | 08/20/2012 | 45.00 |
| | FST | BEETLE | 2000 | RES3 | 08/20/2012 | 150.00 |
| | FST | BEETLE | 2000 | RES3 | 08/20/2012 | 150.00 |
| | GPD | BEETLE | 2000 | RES3 | 08/20/2012 | 35.00 |
| | HRT | BEETLE | 2000 | RES3 | 08/20/2012 | 100.00 |
| | HRT | BEETLE | 2000 | AR50S3 | 08/20/2012 | 100.00 |
| | HRT | BEETLE | 2000 | RES3 | 08/20/2012 | 100.00 |
| | HRT | BEETLE | 2000 | AR56S1 | 08/20/2012 | 150.00 |
| | HSW | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | HTC | BEETLE | 2000 | RES3 | 08/20/2012 | 45.00 |
| | IMA | BEETLE | 2000 | RES3 | 08/20/2012 | 45.00 |
| | IMA | BEETLE | 2000 | RES3 | 08/20/2012 | 50.00 |
| | IWK | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | JAK | BEETLE | 2000 | RES3 | 08/20/2012 | 20.00 |
| | KNE | BEETLE | 2000 | RES3 | 08/20/2012 | 85.00 |
| | KNE | BEETLE | 2000 | RES3 | 08/20/2012 | 85.00 |
| | LCF | BEETLE | 2000 | RES3 | 08/20/2012 | 35.00 |
| | LID | BEETLE | 2000 | LID1S3 | 08/20/2012 | 75.00 |
| | MUF | BEETLE | 2000 | RES3 | 08/20/2012 | 150.00 |
| | PBR | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | QTR | BEETLE | 2000 | RES3 | 08/20/2012 | 125.00 |
| | QWN | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | RFP | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | RGL | BEETLE | 2000 | DR1TS1R3 | 08/20/2012 | 50.00 |
| | SPN | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | SPN | BEETLE | 2000 | RES3 | 08/20/2012 | 25.00 |
| | STG | BEETLE | 2000 | RES3 | 08/20/2012 | 45.00 |
| | STT | BEETLE | 2000 | RES3 | 08/20/2012 | 30.00 |
| | STT | BEETLE | 2000 | RES3 | 08/20/2012 | 30.00 |
| | UCM | BEETLE | 2000 | RES3 | 08/20/2012 | 35.00 |
| | VIS | BEETLE | 2000 | RES3 | 08/20/2012 | 20.00 |
| | VIS | BEETLE | 2000 | RES3 | 08/20/2012 | 20.00 |

Printed on: 7/19/2016 at 12:24:53PM

# STOCK NUMBER ANALYSIS
## STOCK # Z0806
### Yard: 389

| VUC | BEETLE | 2000 | RES3 | 08/20/2012 | 0.00 |
|-----|--------|------|------|------------|------|
| WHL | BEETLE | ~~2000~~ | ~~W74S2R5~~ | ~~08/20/2012~~ | ~~85.00~~ |
| WMF | BEETLE | 2000 | RES3 | 08/20/2012 | 20.00 |

$3,065.00

2580

# STOCK NUMBER ANALYSIS
## STOCK # Z0406
### Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|-------------|
| ACL | SEDONA | 2004 | RES3 | 05/08/2012 | 50.00 |
| AFM | SEDONA | 2004 | RES3 | 05/08/2012 | 25.00 |
| ATC | SEDONA | 2004 | RES3 | 05/11/2012 | 35.00 |
| BAG | SEDONA | 2004 | RES3 | 03/08/2016 | 25.00 |
| BAX | SEDONA | 2004 | RES3 | 05/08/2012 | 90.00 |
| BMT | SEDONA | 2004 | RES3 | 05/08/2012 | 25.00 |
| CON | SEDONA | 2004 | RES3 | 05/08/2012 | 50.00 |
| CRB | SEDONA | 2004 | RES3 | 05/08/2012 | 25.00 |
| DPN | SEDONA | 2004 | RES3 | 03/08/2016 | 90.00 |
| ECM | SEDONA | 2004 | RES3 | 05/08/2012 | 30.00 |
| EFB | SEDONA | 2004 | RES3 | 05/11/2012 | 100.00 |
| EMA | SEDONA | 2004 | A17310 | 07/23/2012 | 35.00 |
| ENV | SEDONA | 2004 | RES3 | 05/08/2012 | 35.00 |
| EVP | SEDONA | 2004 | RES3 | 05/08/2012 | 65.00 |
| FDR | SEDONA | 2004 | RES3 | 05/11/2012 | 100.00 |
| FDR | SEDONA | 2004 | RES3 | 05/11/2012 | 100.00 |
| FEN | SEDONA | 2004 | RES3 | 05/08/2012 | 40.00 |
| HDL | SEDONA | 2004 | RES3 | 05/08/2012 | 100.00 |
| HED | SEDONA | 2004 | A405R3 | 07/23/2012 | 125.00 |
| HED | SEDONA | 2004 | JTBASK1115 | 11/16/2015 | 400.00 |
| HSH | SEDONA | 2004 | RES3 | 05/08/2012 | 50.00 |
| HSH | SEDONA | 2004 | RES3 | 05/08/2012 | 50.00 |
| HTC | SEDONA | 2004 | RES3 | 05/08/2012 | 45.00 |
| IMA | SEDONA | 2004 | A170R6 | 12/05/2012 | 75.00 |
| LCF | SEDONA | 2004 | O64S5 | 07/31/2012 | 25.00 |
| LCF | SEDONA | 2004 | O64S5 | 05/08/2016 | 25.00 |
| LID | SEDONA | 2004 | RES3 | 04/20/2012 | 100.00 |
| MIR | SEDONA | 2004 | RES3 | 05/11/2012 | 25.00 |
| ODH | SEDONA | 2004 | RES3 | 01/19/2016 | 25.00 |
| ODH | SEDONA | 2004 | RES3 | 01/19/2016 | 25.00 |
| ODH | SEDONA | 2004 | RES3 | 01/19/2016 | 25.00 |
| ODH | SEDONA | 2004 | RES3 | 01/19/2016 | 20.00 |
| PAN | SEDONA | 2004 | A162R4 | 07/23/2012 | 25.00 |
| PAN | SEDONA | 2004 | JOHNSTALL | 07/23/2012 | 35.00 |
| PBR | SEDONA | 2004 | RES3 | 05/08/2012 | 25.00 |
| PLR | SEDONA | 2004 | RES3 | 05/11/2012 | 200.00 |
| PLR | SEDONA | 2004 | RES3 | 05/11/2012 | 225.00 |
| PSR | SEDONA | 2004 | RES3 | 05/08/2012 | 25.00 |
| QTR | SEDONA | 2004 | RES3 | 05/11/2012 | 200.00 |
| QTR | SEDONA | 2004 | RES3 | 05/11/2012 | 350.00 |
| QWN | SEDONA | 2004 | RES3 | 05/08/2012 | 35.00 |
| QWN | SEDONA | 2004 | RES3 | 05/08/2012 | 35.00 |
| RDO | SEDONA | 2004 | AR38S2 | 05/08/2012 | 35.00 |
| RDR | SEDONA | 2004 | RES3 | 05/11/2012 | 100.00 |
| RDR | SEDONA | 2004 | RES3 | 05/11/2012 | 100.00 |
| RFP | SEDONA | 2004 | RES3 | 05/08/2012 | 25.00 |
| RSP | SEDONA | 2004 | RES3 | 05/08/2012 | 250.00 |
| RST | SEDONA | 2004 | RES3 | 05/08/2012 | 65.00 |
| SDO | SEDONA | 2004 | BR47S2 | 04/15/2014 | 25.00 |
| STB | SEDONA | 2004 | RES3 | 05/08/2012 | 35.00 |
| STT | SEDONA | 2004 | RES3 | 06/10/2014 | 45.00 |
| TLP | SEDONA | 2004 | BR6S3 | 05/08/2012 | 50.00 |
| UCM | SEDONA | 2004 | RES3 | 05/08/2012 | 45.00 |
| VUC | SEDONA | 2004 | RES3 | 05/07/2012 | 0.00 |
| WMF | SEDONA | 2004 | RES3 | 05/08/2012 | 25.00 |
| WWB | SEDONA | 2004 | RES3 | 05/11/2012 | 45.00 |

Printed on: 7/19/2016 at 12:25:18PM

# STOCK NUMBER ANALYSIS
STOCK # Z0406
Yard: 389

$3,735.00

3180

# STOCK NUMBER ANALYSIS
## STOCK # A0107
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | SANTAF | 2002 | BR17S4 | 02/01/2013 | 25.00 |
| | AFM | SANTAF | 2002 | AR62S7 | 02/01/2013 | 25.00 |
| | AIT | SANTAF | 2002 | RES3 | 02/28/2013 | 25.00 |
| | ASH | SANTAF | 2002 | RES3 | 02/28/2013 | 50.00 |
| | ASH | SANTAF | 2002 | RES3 | 02/28/2013 | 50.00 |
| | BAG | SANTAF | 2002 | A26S1 | 02/01/2013 | 35.00 |
| | BAG | SANTAF | 2002 | RES3 | 02/01/2013 | 50.00 |
| | CBX | SANTAF | 2002 | RES3 | 02/01/2013 | 25.00 |
| | CBX | SANTAF | 2002 | AR22S3 | 02/01/2013 | 50.00 |
| | CLI | SANTAF | 2002 | RES3 | 02/01/2013 | 25.00 |
| | COL | SANTAF | 2002 | A39S6 | 02/01/2013 | 40.00 |
| | CRR | SANTAF | 2002 | RES3 | 02/01/2013 | 200.00 |
| | CSW | SANTAF | 2002 | A39S6 | 02/01/2013 | 25.00 |
| | CSW | SANTAF | 2002 | A39S6 | 02/01/2013 | 25.00 |
| | CSW | SANTAF | 2002 | A39S6 | 02/01/2013 | 25.00 |
| | DMR | SANTAF | 2002 | AR2S4 | 02/01/2013 | 25.00 |
| | DMR | SANTAF | 2002 | DR9S2-DOOR | 02/01/2013 | 25.00 |
| | DPN | SANTAF | 2002 | RES3 | 02/01/2013 | 90.00 |
| | DSF | SANTAF | 2002 | AR60S2 | 02/01/2013 | 15.00 |
| | EBX | SANTAF | 2002 | BR14S2 | 02/01/2013 | 25.00 |
| | EVP | SANTAF | 2002 | RES3 | 09/30/2014 | 35.00 |
| | FCN | SANTAF | 2002 | RES3 | 02/28/2013 | 50.00 |
| | FDR | SANTAF | 2002 | DR9S2 | 02/01/2013 | 120.00 |
| | FDS | SANTAF | 2002 | DAREL0714 | 07/07/2014 | 65.00 |
| | FEN | SANTAF | 2002 | RES3 | 02/01/2013 | 35.00 |
| | FNL | SANTAF | 2002 | RES3 | 02/20/2014 | 100.00 |
| | FPM | SANTAF | 2002 | A83R7 | 02/26/2013 | 45.00 |
| | FST | SANTAF | 2002 | RES3 | 02/28/2013 | 50.00 |
| | FST | SANTAF | 2002 | RES3 | 02/28/2013 | 50.00 |
| | FTP | SANTAF | 2002 | RES3 | 02/28/2013 | 35.00 |
| | FTP | SANTAF | 2002 | RES3 | 02/28/2013 | 35.00 |
| | GLB | SANTAF | 2002 | RES3 | 02/01/2013 | 35.00 |
| | GPD | SANTAF | 2002 | RES3 | 02/01/2013 | 25.00 |
| | HTC | SANTAF | 2002 | RES3 | 09/30/2014 | 35.00 |
| | HUB | SANTAF | 2002 | RES3 | 02/28/2013 | 50.00 |
| | HUB | SANTAF | 2002 | RES3 | 02/28/2013 | 50.00 |
| | LCF | SANTAF | 2002 | RES3 | 02/01/2013 | 35.00 |
| | LCF | SANTAF | 2002 | RES3 | 02/01/2013 | 35.00 |
| | PLR | SANTAF | 2002 | RES3 | 03/01/2013 | 125.00 |
| | RDL | SANTAF | 2002 | RES3 | 02/01/2013 | 45.00 |
| | RDR | SANTAF | 2002 | RES3 | 02/01/2013 | 90.00 |
| | RDW | SANTAF | 2002 | GR1S2 | 02/01/2013 | 35.00 |
| | RFP | SANTAF | 2002 | AR39S2 | 07/07/2014 | 25.00 |
| | RRG | SANTAF | 2002 | BR19S3 | 02/01/2013 | 50.00 |
| | RVW | SANTAF | 2002 | G3S2R2 | 02/01/2013 | 35.00 |
| | STB | SANTAF | 2002 | RES3 | 02/28/2013 | 35.00 |
| | STG | SANTAF | 2002 | RES3 | 02/01/2013 | 45.00 |
| | STT | SANTAF | 2002 | RES3 | 02/01/2013 | 35.00 |
| | STT | SANTAF | 2002 | RES3 | 02/01/2013 | 35.00 |
| | THB | SANTAF | 2002 | A85R5 | 02/01/2013 | 25.00 |
| | VIS | SANTAF | 2002 | RES3 | 02/01/2013 | 25.00 |
| | VIS | SANTAF | 2002 | RES3 | 02/01/2013 | 25.00 |
| | VUC | SANTAF | 2002 | RES3 | 02/01/2013 | 0.00 |
| | WHL | SANTAF | 2002 | W71S5R1 | 02/01/2013 | 40.00 |
| | WMF | SANTAF | 2002 | A24S4 | 02/01/2013 | 35.00 |

# STOCK NUMBER ANALYSIS
STOCK # A0107
Yard: 389

**$2,445.00**

1630

# STOCK NUMBER ANALYSIS
## STOCK # C1002
### Yard: 389

INVENTORY :

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ALT | SONATA | 2001 | A042R1 | 12/02/2015 | 35.00 |
| ASH | SONATA | 2001 | A12R8 | 12/02/2015 | 25.00 |
| ASH | SONATA | 2001 | A19R10 | 12/02/2015 | 25.00 |
| BAG | SONATA | 2001 | RES3 | 12/03/2015 | 10.00 |
| BAG | SONATA | 2001 | RES3 | 12/03/2015 | 35.00 |
| CAL | SONATA | 2001 | A043R1 | 12/02/2015 | 15.00 |
| CAL | SONATA | 2001 | A93R11 | 12/02/2015 | 15.00 |
| CBX | SONATA | 2001 | RES3 | 12/03/2015 | 20.00 |
| CBX | SONATA | 2001 | RES3 | 12/03/2015 | 20.00 |
| CEN | SONATA | 2001 | WHL | 12/03/2015 | 20.00 |
| CEN | SONATA | 2001 | WHL | 12/03/2015 | 20.00 |
| CEN | SONATA | 2001 | WHL | 12/03/2015 | 20.00 |
| CON | SONATA | 2001 | A38S4 | 12/03/2015 | 25.00 |
| CSW | SONATA | 2001 | RES3 | 12/03/2015 | 24.00 |
| DMR | SONATA | 2001 | RES3 | 12/03/2015 | 15.00 |
| DMR | SONATA | 2001 | RES3 | 12/03/2015 | 15.00 |
| DPN | SONATA | 2001 | RES3 | 12/03/2015 | 50.00 |
| DSF | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| EBX | SONATA | 2001 | AR36S4 | 12/03/2015 | 100.00 |
| ECM | SONATA | 2001 | RES3 | 12/03/2015 | 18.00 |
| ECM | SONATA | 2001 | RES3 | 12/03/2015 | 18.00 |
| ENM | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| EXH | SONATA | 2001 | A18609 | 12/03/2015 | 150.00 |
| FBR | SONATA | 2001 | RES3 | 12/03/2015 | 50.00 |
| FCN | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| FDR | SONATA | 2001 | RES3 | 12/03/2015 | 75.00 |
| FDR | SONATA | 2001 | RES3 | 12/03/2015 | 75.00 |
| FEN | SONATA | 2001 | RES3 | 12/03/2015 | 35.00 |
| FEN | SONATA | 2001 | RES3 | 12/03/2015 | 45.00 |
| FPM | SONATA | 2001 | RES3 | 12/03/2015 | 45.00 |
| FST | SONATA | 2001 | RES3 | 12/03/2015 | 35.00 |
| FST | SONATA | 2001 | RES3 | 12/03/2015 | 35.00 |
| FTK | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| GLB | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| GRL | SONATA | 2001 | RES3 | 12/03/2015 | 30.00 |
| HAC | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| HLP | SONATA | 2001 | RES3 | 12/03/2015 | 65.00 |
| HLP | SONATA | 2001 | RES3 | 12/03/2015 | 65.00 |
| LCF | SONATA | 2001 | RES3 | 12/03/2015 | 15.00 |
| LCF | SONATA | 2001 | RES3 | 12/03/2015 | 15.00 |
| MIR | SONATA | 2001 | RES3 | 12/03/2015 | 15.00 |
| NOS | SONATA | 2001 | RES3 | 12/03/2015 | 500.00 |
| PLR | SONATA | 2001 | RES3 | 12/03/2015 | 100.00 |
| PLR | SONATA | 2001 | RES3 | 12/03/2015 | 100.00 |
| RDO | SONATA | 2001 | RES3 | 12/03/2015 | 35.00 |
| RDR | SONATA | 2001 | RES3 | 12/03/2015 | 65.00 |
| RDR | SONATA | 2001 | RES3 | 12/03/2015 | 50.00 |
| RFP | SONATA | 2001 | RES3 | 12/03/2015 | 20.00 |
| RSA | SONATA | 2001 | RES3 | 12/03/2015 | 75.00 |
| RSA | SONATA | 2001 | RES3 | 12/03/2015 | 75.00 |
| RSP | SONATA | 2001 | RES3 | 12/03/2015 | 75.00 |
| RST | SONATA | 2001 | RES3 | 12/03/2015 | 50.00 |
| SDO | SONATA | 2001 | RES3 | 12/03/2015 | 22.50 |
| SOX | SONATA | 2001 | RES3 | 12/03/2015 | 15.00 |
| SPM | SONATA | 2001 | A043R2 | 12/02/2015 | 25.00 |
| SPN | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| SPN | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |

Printed on: 7/19/2016 at 12:26:10PM

# STOCK NUMBER ANALYSIS
## STOCK # C1002
### Yard: 389

| STB | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
|-----|--------|------|------|------------|-------|
| STG | SONATA | 2001 | RES3 | 12/03/2015 | 35.00 |
| STR | SONATA | 2001 | A043R2 | 12/02/2015 | 25.00 |
| STT | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| STT | SONATA | 2001 | RES3 | 12/03/2015 | 25.00 |
| TLP | SONATA | 2001 | RES3 | 12/03/2015 | 35.00 |
| TRA | SONATA | 2001 | MT0FER | 10/23/2015 | 125.00 |
| UCF | SONATA | 2001 | RES3 | 12/03/2015 | 14.00 |
| UCF | SONATA | 2001 | RES3 | 12/03/2015 | 14.00 |
| UCM | SONATA | 2001 | RES3 | 12/03/2015 | 50.00 |
| VIS | SONATA | 2001 | RES3 | 12/03/2015 | 15.00 |
| VIS | SONATA | 2001 | RES3 | 12/03/2015 | 15.00 |
| VUC | SONATA | 2001 | RES3 | 12/03/2015 | 0.00 |
| WHL | SONATA | 2001 | W71S5R1 | 12/03/2015 | 29.00 |
| WHL | SONATA | 2001 | W71S5R0 | 12/03/2015 | 29.00 |
| WHL | SONATA | 2001 | W71S6R0 | 12/03/2015 | 29.00 |

$3,172.50

2385 50

# STOCK NUMBER ANALYSIS
## STOCK # A0611
## Yard: 389

|         | Part | Model | Year | Location | DateEntered | Retail Price |
|---------|------|-------|------|----------|-------------|--------------|
| INVENTORY : | ABK | INFG35 | 2004 | RES4 | 06/20/2013 | 25.00 |
|         | BWN | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | CAN | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | CBX | INFG35 | 2004 | BR3S1 | 06/20/2013 | 25.00 |
|         | CBX | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | CBX | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | CBX | INFG35 | 2004 | AR35S3 | 06/20/2013 | 75.00 |
|         | CLK | INFG35 | 2004 | BR5S1 | 05/21/2014 | 25.00 |
|         | COM | INFG35 | 2004 | A036R1 | 09/04/2013 | 75.00 |
|         | CRR | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | CSP | INFG35 | 2004 | A33S7 | 09/02/2014 | 35.00 |
|         | CSW | INFG35 | 2004 | RES4 | 06/20/2013 | 25.00 |
|         | CSW | INFG35 | 2004 | BR0S2 | 06/20/2013 | 25.00 |
|         | CSW | INFG35 | 2004 | BR3S1 | 06/20/2013 | 19.00 |
|         | DMR | INFG35 | 2004 | RES4 | 06/20/2013 | 30.00 |
|         | ECM | INFG35 | 2004 | BR10S4 | 09/12/2013 | 25.00 |
|         | ENV | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | FCN | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | FPM | INFG35 | 2004 | A32S4 | 06/20/2013 | 60.00 |
|         | FST | INFG35 | 2004 | AR52 | 06/20/2013 | 250.00 |
|         | FTK | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | FTP | INFG35 | 2004 | BST3 | 06/20/2013 | 75.00 |
|         | FTP | INFG35 | 2004 | BST3 | 06/20/2013 | 75.00 |
|         | GPD | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | HAC | INFG35 | 2004 | BR5S2 | 06/20/2013 | 25.00 |
|         | HAC | INFG35 | 2004 | RES4 | 06/20/2013 | 45.00 |
|         | JAK | INFG35 | 2004 | RES4 | 03/22/2015 | 35.00 |
|         | LID | INFG35 | 2004 | RES4 | 06/20/2013 | 140.00 |
|         | MIR | INFG35 | 2004 | RES4 | 06/20/2013 | 45.00 |
|         | PBR | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | PSR | INFG35 | 2004 | RES4 | 06/20/2013 | 25.00 |
|         | QTR | INFG35 | 2004 | RES4 | 06/17/2013 | 175.00 |
|         | QWN | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | RDS | INFG35 | 2004 | A422R1 | 06/20/2013 | 75.00 |
|         | RST | INFG35 | 2004 | RES4 | 06/20/2013 | 150.00 |
|         | SPK | INFG35 | 2004 | RES4 | 06/20/2013 | 35.00 |
|         | SPK | INFG35 | 2004 | RES4 | 06/20/2013 | 35.00 |
|         | SRM | INFG35 | 2004 | RES4 | 01/19/2016 | 45.00 |
|         | SWH | INFG35 | 2004 | RES4 | 06/20/2013 | 50.00 |
|         | UCM | INFG35 | 2004 | RES4 | 06/20/2013 | 75.00 |
|         | VEN | INFG35 | 2004 | RES4 | 06/20/2013 | 15.00 |
|         | VEN | INFG35 | 2004 | RES4 | 06/20/2013 | 15.00 |
|         | VIS | INFG35 | 2004 | RES4 | 06/20/2013 | 45.00 |
|         | VIS | INFG35 | 2004 | RES4 | 06/20/2013 | 45.00 |
|         | VUC | INFG35 | 2004 | RES4 | 06/20/2013 | 0.00 |
|         | WHL | INFG35 | 2004 | W7SS4R2 | 04/06/2016 | 65.00 |
|         | WMF | INFG35 | 2004 | RES4 | 06/20/2013 | 30.00 |

$2,534.00

1725

Printed on: 7/19/2016 at 12:27:15PM

# STOCK NUMBER ANALYSIS
## STOCK # B0705
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | AFM | FUSION | 2008 | AR60S1 | 07/24/2014 | 25.00 |
| | ALP | FUSION | 2008 | RES4 | 07/24/2014 | 25.00 |
| | ASH | FUSION | 2008 | A42R10 | 07/24/2014 | 25.00 |
| | ASH | FUSION | 2008 | A42R10 | 07/24/2014 | 25.00 |
| | BAG | FUSION | 2008 | AR50RAF | 07/24/2014 | 25.00 |
| | BAG | FUSION | 2008 | A35S1 | 07/24/2014 | 25.00 |
| | BAG | FUSION | 2008 | RES4 | 07/24/2014 | 35.00 |
| | BAG | FUSION | 2008 | RES4 | 07/24/2014 | 35.00 |
| | BBR | FUSION | 2008 | RES4 | 07/24/2014 | 35.00 |
| | BMR | FUSION | 2008 | A01R7 | 07/24/2014 | 25.00 |
| | BMT | FUSION | 2008 | A01R7 | 07/24/2014 | 25.00 |
| | CBX | FUSION | 2008 | RES4 | 07/24/2014 | 35.00 |
| | CBX | FUSION | 2008 | A36S4 | 07/24/2014 | 35.00 |
| | COL | FUSION | 2008 | A01S4 | 08/06/2014 | 30.00 |
| | DSF | FUSION | 2008 | AR60C | 07/24/2014 | 25.00 |
| | DWM | FUSION | 2008 | RES4 | 07/24/2014 | 25.00 |
| | DWM | FUSION | 2008 | A17R5 | 07/24/2014 | 25.00 |
| | ECM | FUSION | 2008 | A403R3 | 08/06/2014 | 75.00 |
| | EMA | FUSION | 2008 | A107R7 | 08/29/2014 | 65.00 |
| | EMA | FUSION | 2008 | A108R3.5 | 08/29/2014 | 75.00 |
| | FDL | FUSION | 2008 | AR6S2 | 09/12/2014 | 35.00 |
| | FDW | FUSION | 2008 | C3S2R5 | 09/12/2014 | 35.00 |
| | FLS | FUSION | 2008 | A055R4 | 07/24/2014 | 45.00 |
| | FPM | FUSION | 2008 | RES4 | 07/24/2014 | 60.00 |
| | FRG | FUSION | 2008 | AR46S0 | 07/24/2014 | 25.00 |
| | FST | FUSION | 2008 | A404R2 | 07/24/2014 | 50.00 |
| | FTK | FUSION | 2008 | RES4 | 07/24/2014 | 50.00 |
| | GLB | FUSION | 2008 | RES4 | 07/24/2014 | 35.00 |
| | GPD | FUSION | 2008 | A31S4 | 08/06/2014 | 25.00 |
| | HAC | FUSION | 2008 | A33S4 | 07/24/2014 | 25.00 |
| | HSW | FUSION | 2008 | A36S3 | 07/29/2014 | 20.00 |
| | IWK | FUSION | 2008 | A31S4 | 08/06/2014 | 45.00 |
| | LCF | FUSION | 2008 | A39S7 | 07/24/2014 | 35.00 |
| | LID | FUSION | 2008 | RES4 | 07/24/2014 | 100.00 |
| | MCY | FUSION | 2008 | A01S5 | 08/06/2014 | 45.00 |
| | ODH | FUSION | 2008 | AR6S2 | 09/12/2014 | 22.50 |
| | ODH | FUSION | 2008 | RES4 | 01/19/2016 | 25.00 |
| | ODH | FUSION | 2008 | RES4 | 01/19/2016 | 25.00 |
| | RDW | FUSION | 2008 | RES4 | 07/24/2014 | 25.00 |
| | RDW | FUSION | 2008 | RES4 | 01/19/2016 | 25.00 |
| | RRG | FUSION | 2008 | RES4 | 07/24/2014 | 25.00 |
| | RSA | FUSION | 2008 | RES4 | 07/24/2014 | 99.00 |
| | RVW | FUSION | 2008 | RES4 | 07/24/2014 | 19.00 |
| | RVW | FUSION | 2008 | RES4 | 01/19/2016 | 19.00 |
| | SDO | FUSION | 2008 | A27S4 | 07/24/2014 | 35.00 |
| | STR | FUSION | 2008 | A04R8 | 07/24/2014 | 25.00 |
| | STT | FUSION | 2008 | A39S7 | 07/24/2014 | 35.00 |
| | TRA | FUSION | 2008 | M44S2 | 07/22/2014 | 150.00 |
| | UCF | FUSION | 2008 | A09S7 | 07/24/2014 | 25.00 |
| | UCM | FUSION | 2008 | RES4 | 07/24/2014 | 50.00 |
| | VIS | FUSION | 2008 | RES4 | 07/24/2014 | 25.00 |
| | VIS | FUSION | 2008 | RES4 | 07/24/2014 | 25.00 |
| | VUC | FUSION | 2008 | RES4 | 07/24/2014 | 0.00 |
| | WMF | FUSION | 2008 | A24S1 | 08/06/2014 | 15.00 |

$1,994.50

Printed on: 7/19/2016 at 12:27:41PM

# STOCK NUMBER ANALYSIS
## STOCK # A0111
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| MIS | ACCORD | | RAR1111 | 9/29/2015 | 18.43 |
| FCN | ACCORD | | UAR1717 | 6/13/2016 | 20.00 |
| | | | | | **$5,227.25** |

**CREDITS:**

| Part | Model | Year | Account | Credit Date | Credit Amt |
|---|---|---|---|---|---|
| DSF | ACCORD | 2003 | YLA3161 | 4/23/2013 | -40.00 |
| RDO | ACCORD | 2003 | NLR7000 | 7/5/2013 | -75.00 |
| WHL | ACCORD | 2003 | RAR1111 | 11/14/2013 | -35.00 |
| ACL | ACCORD | 2003 | UAR8582 | 6/9/2014 | -25.00 |
| THB | ACCORD | 2003 | LA02 | 7/21/2014 | -75.00 |
| WHL | ACCORD | 2003 | RAR1111 | 8/25/2014 | -35.00 |
| CFB | ACCORD | 2003 | Walk-In/No Acc | 4/27/2015 | -75.00 |
| | | | | | **-$360.00** |
| | | | | Net Sales: | **$4,867.25** |

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|
| ABK | ACCORD | 2003 | RES4 | 02/01/2013 | 30.00 |
| ACL | ACCORD | 2003 | WB97S2 | 02/04/2013 | 25.00 |
| ASH | ACCORD | 2003 | A13R7 | 02/11/2013 | 20.00 |
| BBR | ACCORD | 2003 | RES4 | 01/19/2016 | 50.00 |
| BWN | ACCORD | 2003 | RES4 | 02/01/2013 | 45.00 |
| COL | ACCORD | 2003 | RES4 | 02/01/2013 | 50.00 |
| CSW | ACCORD | 2003 | RES4 | 02/01/2013 | 15.00 |
| EBX | ACCORD | 2003 | RES4 | 02/01/2013 | 65.00 |
| FLS | ACCORD | 2003 | A055R4 | 02/05/2014 | 45.00 |
| FSB | ACCORD | 2003 | RES4 | 03/22/2013 | 25.00 |
| FST | ACCORD | 2003 | RES4 | 02/08/2013 | 100.00 |
| FST | ACCORD | 2003 | RES4 | 02/08/2013 | 100.00 |
| FTP | ACCORD | 2003 | RES4 | 02/08/2013 | 35.00 |
| JAK | ACCORD | 2003 | RES4 | 03/31/2016 | 22.50 |
| LCR | ACCORD | 2003 | RES4 | 01/19/2016 | 25.00 |
| LCR | ACCORD | 2003 | RES4 | 01/19/2016 | 25.00 |
| LCR | ACCORD | 2003 | RES4 | 01/19/2016 | 25.00 |
| PLR | ACCORD | 2003 | RES4 | 02/08/2013 | 125.00 |
| PLR | ACCORD | 2003 | RES4 | 02/08/2013 | 125.00 |
| QTR | ACCORD | 2003 | RES4 | 01/19/2016 | 175.00 |
| RDL | ACCORD | 2003 | A051R4 | 08/18/2015 | 30.00 |
| RDW | ACCORD | 2003 | RES4 | 02/12/2013 | 35.00 |
| RDW | ACCORD | 2003 | QR1S222 | 08/18/2015 | 50.00 |
| RGL | ACCORD | 2003 | RES4 | 01/19/2016 | 40.00 |
| RRG | ACCORD | 2003 | A061R1 | 08/18/2015 | 25.00 |
| RSA | ACCORD | 2003 | RES4 | 01/19/2016 | 90.00 |
| RST | ACCORD | 2003 | RES4 | 02/08/2013 | 100.00 |
| RTP | ACCORD | 2003 | BST3 | 02/08/2013 | 35.00 |
| RVW | ACCORD | 2003 | A064R2 | 08/18/2015 | 25.00 |
| SRM | ACCORD | 2003 | RES4 | 01/19/2016 | 29.00 |
| STB | ACCORD | 2003 | RES4 | 02/01/2013 | 50.00 |
| TRA | ACCORD | 2003 | M8S4 | 02/01/2013 | 250.00 |
| VUC | ACCORD | 2003 | RES4 | 02/01/2013 | 0.00 |
| WWB | ACCORD | 2003 | RES4 | 02/01/2013 | 20.00 |
| | | | | | **$1,906.50** |

1706

Printed on: 7/19/2016 at 12:28:09PM

# STOCK NUMBER ANALYSIS
## STOCK # A0315
## Yard: 389

INVENTORY :

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | SONATA | 2009 | RES4 | 04/09/2013 | 35.00 |
| AFM | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| ANT | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| BAG | SONATA | 2009 | RES4 | 04/09/2013 | 19.00 |
| BAG | SONATA | 2009 | RES4 | 04/09/2013 | 19.00 |
| BMT | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| CAN | SONATA | 2009 | WB97S3 | 08/26/2013 | 50.00 |
| CBX | SONATA | 2009 | RES4 | 04/09/2013 | 35.00 |
| CBX | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| CBX | SONATA | 2009 | BR1862 | 04/09/2013 | 35.00 |
| CBX | SONATA | 2009 | RES4 | 04/09/2013 | 0.00 |
| COI | SONATA | 2009 | AR24S3 | 07/15/2013 | 15.00 |
| COI | SONATA | 2009 | AR24S3 | 07/15/2013 | 15.00 |
| COI | SONATA | 2009 | AR24S3 | 07/15/2013 | 15.00 |
| COI | SONATA | 2009 | AR24S8 | 07/15/2013 | 15.00 |
| COI | SONATA | 2009 | AR24S3 | 07/15/2013 | 15.00 |
| COL | SONATA | 2009 | RES4 | 04/09/2013 | 50.00 |
| CRB | SONATA | 2009 | RES4 | 04/09/2013 | 15.00 |
| CSW | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| CSW | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| DSF | SONATA | 2009 | RES4 | 04/09/2013 | 10.00 |
| DSF | SONATA | 2009 | RES4 | 04/09/2013 | 10.00 |
| ECM | SONATA | 2009 | BR6S1 | 04/09/2013 | 25.00 |
| ENV | SONATA | 2009 | AR12S1 | 03/30/2013 | 35.00 |
| FDL | SONATA | 2009 | RES4 | 04/09/2013 | 50.00 |
| FDW | SONATA | 2009 | GR2S2 | 04/09/2013 | 45.00 |
| FLS | SONATA | 2009 | RES4 | 04/09/2013 | 30.00 |
| FST | SONATA | 2009 | RES4 | 04/09/2013 | 125.00 |
| FST | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| FST | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| FTK | SONATA | 2009 | RES4 | 04/09/2013 | 50.00 |
| GLB | SONATA | 2009 | RES4 | 04/09/2013 | 30.00 |
| GPD | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |
| GRL | SONATA | 2009 | AR34S1 | 03/30/2013 | 45.00 |
| HAC | SONATA | 2009 | A36S3 | 04/09/2013 | 35.00 |
| HHN | SONATA | 2009 | A161R3 | 03/04/2015 | 15.00 |
| HHN | SONATA | 2009 | A161R3 | 03/04/2015 | 15.00 |
| IWK | SONATA | 2009 | RES4 | 04/09/2013 | 45.00 |
| LCF | SONATA | 2009 | A105R3 | 08/09/2013 | 35.00 |
| PLR | SONATA | 2009 | RES4 | 04/09/2013 | 175.00 |
| PLR | SONATA | 2009 | RES4 | 04/09/2013 | 175.00 |
| RDO | SONATA | 2009 | A30S4 | 04/09/2013 | 45.00 |
| RDR | SONATA | 2009 | RES4 | 04/09/2013 | 90.00 |
| RRG | SONATA | 2009 | BR19S3 | 09/13/2013 | 125.00 |
| RSA | SONATA | 2009 | RES4 | 04/09/2013 | 99.00 |
| RSA | SONATA | 2009 | RES4 | 04/09/2013 | 200.00 |
| SPN | SONATA | 2009 | A2S87B | 08/09/2013 | 45.00 |
| STB | SONATA | 2009 | WHL2S2 | 07/30/2013 | 35.00 |
| STG | SONATA | 2009 | OS5R2 | 04/09/2013 | 40.00 |
| TRA | SONATA | 2009 | M8S2 | 03/30/2013 | 175.00 |
| UCM | SONATA | 2009 | RES4 | 03/30/2013 | 35.00 |
| VUC | SONATA | 2009 | RES4 | 03/30/2013 | 0.00 |
| WMF | SONATA | 2009 | RES4 | 04/09/2013 | 25.00 |

**$2,422.00**

1048⁰⁰

Printed on: 7/19/2016 at 12:28:34PM

# STOCK NUMBER ANALYSIS
## STOCK # B0702
### Yard: 389

| INVENTORY : | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| | ABK | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | AFM | BM325I | 1989 | A30S5Z | 07/14/2014 | 35.00 |
| | ALT | BM325I | 1989 | RES4 | 07/11/2014 | 30.00 |
| | ALT | BM325I | 1989 | A036R4 | 10/06/2014 | 45.00 |
| | ASH | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | ASH | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | CAL | BM325I | 1989 | A16310 | 07/14/2014 | 25.00 |
| | CAL | BM325I | 1989 | A16310 | 07/14/2014 | 25.00 |
| | CAL | BM325I | 1989 | A173R2 | 10/06/2014 | 25.00 |
| | CAL | BM325I | 1989 | A170R2 | 10/06/2014 | 25.00 |
| | CBX | BM325I | 1989 | RES4 | 07/14/2014 | 15.00 |
| | CBX | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | COL | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | COM | BM325I | 1989 | A036R4 | 10/06/2014 | 75.00 |
| | CON | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | CRR | BM325I | 1989 | RES4 | 07/14/2014 | 40.00 |
| | CSW | BM325I | 1989 | RES4 | 07/14/2014 | 20.00 |
| | CSW | BM325I | 1989 | RES4 | 07/14/2014 | 20.00 |
| | DMR | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | DMR | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | DSF | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | DWM | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | DWM | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | EBX | BM325I | 1989 | AR33S5 | 07/14/2014 | 40.00 |
| | ECM | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | FAN | BM325I | 1989 | RES4 | 07/14/2014 | 20.00 |
| | FCL | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | FCN | BM325I | 1989 | RES4 | 10/06/2014 | 50.00 |
| | FDR | BM325I | 1989 | RES4 | 07/14/2014 | 90.00 |
| | FDR | BM325I | 1989 | RES4 | 07/14/2014 | 99.00 |
| | FDW | BM325I | 1989 | RES4 | 07/14/2014 | 50.00 |
| | FDW | BM325I | 1989 | RES4 | 07/14/2014 | 50.00 |
| | FEN | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | FEN | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | FLY | BM325I | 1989 | RES4 | 10/06/2014 | 25.00 |
| | FNL | BM325I | 1989 | RES4 | 10/06/2014 | 100.00 |
| | FNR | BM325I | 1989 | RES4 | 10/06/2014 | 100.00 |
| | FRG | BM325I | 1989 | RES4 | 07/14/2014 | 45.00 |
| | FRG | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | FST | BM325I | 1989 | RES4 | 05/12/2015 | 100.00 |
| | FVW | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | FVW | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | GRL | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | HAC | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | HSH | BM325I | 1989 | RES4 | 10/06/2014 | 25.00 |
| | HSH | BM325I | 1989 | RES4 | 10/06/2014 | 25.00 |
| | HSW | BM325I | 1989 | RES4 | 07/14/2014 | 15.00 |
| | LID | BM325I | 1989 | RES4 | 07/14/2014 | 65.00 |
| | MIR | BM325I | 1989 | RES4 | 10/06/2014 | 20.00 |
| | NOS | BM325I | 1989 | RES4 | 07/14/2014 | 100.00 |
| | PBR | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | PSR | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |
| | QRG | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | QRG | BM325I | 1989 | RES4 | 07/14/2014 | 35.00 |
| | QTR | BM325I | 1989 | RES4 | 07/14/2014 | 100.00 |
| | QTR | BM325I | 1989 | RES4 | 07/14/2014 | 100.00 |
| | QWN | BM325I | 1989 | RES4 | 07/14/2014 | 30.00 |

Printed on: 7/19/2016 at 12:28:59PM

# STOCK NUMBER ANALYSIS
## STOCK # B0702
## Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| QWN | BM325I | 1989 | RES4 | 07/14/2014 | 30.00 |
| ROF | BM325I | 1989 | RES4 | 07/14/2014 | 150.00 |
| RSP | BM325I | 1989 | RES4 | 10/06/2014 | 100.00 |
| TPN | BM325I | 1989 | RES4 | 07/14/2014 | 50.00 |
| VUC | BM325I | 1989 | RES4 | 07/14/2014 | 0.00 |
| WMF | BM325I | 1989 | RES4 | 07/11/2014 | 25.00 |
| WND | BM325I | 1989 | RES4 | 07/14/2014 | 50.00 |
| WTR | BM325I | 1989 | RES4 | 07/14/2014 | 25.00 |

**$2,789.00**

2494 00

# STOCK NUMBER ANALYSIS
STOCK # B0503
Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | ALTIMA | 2002 | RES4 | 06/02/2014 | 20.00 |
| | ASH | ALTIMA | 2002 | A42R3 | 06/13/2014 | 25.00 |
| | ASH | ALTIMA | 2002 | A42R5 | 06/13/2014 | 30.00 |
| | BAG | ALTIMA | 2002 | RES4 | 06/02/2014 | 45.00 |
| | BAG | ALTIMA | 2002 | RES4 | 06/02/2014 | 35.00 |
| | CAL | ALTIMA | 2002 | A043R1 | 06/13/2014 | 20.00 |
| | CON | ALTIMA | 2002 | A38S3 | 03/23/2015 | 30.00 |
| | CSW | ALTIMA | 2002 | RES4 | 06/02/2014 | 30.00 |
| | CSW | ALTIMA | 2002 | RES4 | 06/02/2014 | 25.00 |
| | CSW | ALTIMA | 2002 | RES4 | 06/02/2014 | 25.00 |
| | DPN | ALTIMA | 2002 | RES4 | 06/02/2014 | 70.00 |
| | DSF | ALTIMA | 2002 | AR3S3 | 06/02/2014 | 25.00 |
| | EBX | ALTIMA | 2002 | RES4 | 06/02/2014 | 55.00 |
| | FDW | ALTIMA | 2002 | RES4 | 06/02/2014 | 35.00 |
| | FRG | ALTIMA | 2002 | RES4 | 06/02/2014 | 50.00 |
| | FSB | ALTIMA | 2002 | RES4 | 06/02/2014 | 45.00 |
| | FSB | ALTIMA | 2002 | RES4 | 06/02/2014 | 45.00 |
| | IMA | ALTIMA | 2002 | A16ZR1 | 09/30/2014 | 50.00 |
| | LCF | ALTIMA | 2002 | Z0505 | 06/13/2014 | 25.00 |
| | LCF | ALTIMA | 2002 | Z0505 | 06/13/2014 | 25.00 |
| | RRG | ALTIMA | 2002 | AR40D4 | 04/28/2016 | 35.00 |
| | SPN | ALTIMA | 2002 | A112R4 | 06/16/2014 | 65.00 |
| | SPN | ALTIMA | 2002 | A442R4 | 06/16/2014 | 65.00 |
| | STG | ALTIMA | 2002 | Z0505 | 06/16/2014 | 35.00 |
| | STR | ALTIMA | 2002 | A95R4 | 06/02/2014 | 35.00 |
| | STT | ALTIMA | 2002 | Z0505 | 06/13/2014 | 35.00 |
| | STT | ALTIMA | 2002 | Z0505 | 06/16/2014 | 50.00 |
| | UCM | ALTIMA | 2002 | RES4 | 06/16/2014 | 50.00 |
| | VUC | ALTIMA | 2002 | RES4 | 06/02/2014 | 0.00 |
| | WHL | I35 | 2004 | W71S1R6 | 06/13/2014 | 50.00 |
| | WHL | I35 | 2004 | W71S1R6 | 06/13/2014 | 50.00 |

**$1,170.00**

100

# STOCK NUMBER ANALYSIS
### STOCK # B0303
Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ACL | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |
| BBR | ACCORD | 2000 | RES4 | 03/21/2014 | 35.00 |
| BWN | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |
| CAL | ACCORD | 2000 | A05SR1 | 03/21/2014 | 25.00 |
| CAL | ACCORD | 2000 | A052R1 | 03/24/2014 | 25.00 |
| DMR | ACCORD | 2000 | RES4 | 03/21/2014 | 35.59 |
| DSF | ACCORD | 2000 | RES4 | 10/19/2015 | 30.00 |
| ECM | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |
| ECM | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |
| FDR | ACCORD | 2000 | RES4 | 03/21/2014 | 99.00 |
| FDW | ACCORD | 2000 | RES4 | 10/19/2015 | 35.00 |
| FPM | ACCORD | 2000 | A062R1 | 03/21/2014 | 25.00 |
| FST | ACCORD | 2000 | RES4 | 03/21/2014 | 50.00 |
| FTK | ACCORD | 2000 | RES4 | 03/21/2014 | 35.00 |
| GLB | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |
| IMA | ACCORD | 2000 | ENG-M4FLR | 04/04/2014 | 175.00 |
| JAK | ACCORD | 2000 | RES4 | 03/21/2014 | 35.00 |
| LCF | ACCORD | 2000 | B0303 | 03/21/2014 | 25.00 |
| LCF | ACCORD | 2000 | B0303 | 03/21/2014 | 25.00 |
| LID | ACCORD | 2000 | RES4 | 03/21/2014 | 99.00 |
| QTR | ACCORD | 2000 | RES4 | 03/21/2014 | 150.00 |
| QTR | ACCORD | 2000 | RES4 | 03/21/2014 | 100.00 |
| RAR | ACCORD | 2000 | RES4 | 03/07/2016 | 30.00 |
| RDO | ACCORD | 2000 | BR74S3 | 03/21/2014 | 25.00 |
| RDR | ACCORD | 2000 | RES4 | 03/21/2014 | 75.00 |
| RDW | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |
| RMD | ACCORD | 2000 | RES4 | 03/21/2014 | 35.00 |
| RSA | ACCORD | 2000 | RES4 | 03/24/2014 | 100.00 |
| STT | ACCORD | 2000 | RES4 | 03/21/2014 | 45.00 |
| UCF | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |
| VIS | ACCORD | 2000 | RES4 | 03/21/2014 | 15.00 |
| VIS | ACCORD | 2000 | RES4 | 03/21/2014 | 15.00 |
| VUC | ACCORD | 2000 | RES4 | 03/21/2014 | 0.00 |
| WHL | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |
| WHL | ACCORD | 2002 | W71S4R2 | 03/10/2015 | 45.00 |
| WHL | ACCORD | 2002 | W73S2R1 | 03/10/2015 | 45.00 |
| WMF | ACCORD | 2000 | AR6S3 | 03/21/2014 | 25.00 |
| WND | ACCORD | 2000 | RES4 | 03/21/2014 | 45.00 |
| WWB | ACCORD | 2000 | RES4 | 03/21/2014 | 25.00 |

$1,728.59

1303

# STOCK NUMBER ANALYSIS
STOCK # Z0808
Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | ACCORD | 1996 | RES4 | 08/20/2012 | 35.00 |
| | ASH | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | ASH | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | BMT | ACCORD | 1996 | RES4 | 08/20/2012 | 20.00 |
| | BWN | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | CBX | ACCORD | 1996 | RES4 | 08/20/2012 | 15.00 |
| | CBX | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | CLI | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | COI | ACCORD | 1996 | RES4 | 08/20/2012 | 35.00 |
| | CRB | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | DMR | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | FCN | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | GLB | ACCORD | 1996 | RES4 | 08/20/2012 | 35.00 |
| | GPD | ACCORD | 1996 | RES4 | 08/20/2012 | 35.00 |
| | GRL | ACCORD | 1996 | RES4 | 08/20/2012 | 30.00 |
| | HLP | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | HRT | ACCORD | 1996 | RES4 | 08/20/2012 | 40.00 |
| | HRT | ACCORD | 1996 | RES4 | 08/20/2012 | 40.00 |
| | IDH | ACCORD | 1996 | RES4 | 08/18/2012 | 25.00 |
| | IDH | ACCORD | 1996 | RES4 | 08/18/2012 | 25.00 |
| | ODH | ACCORD | 1996 | RES4 | 01/19/2016 | 25.00 |
| | ODH | ACCORD | 1996 | RES4 | 01/19/2016 | 25.00 |
| | PSR | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | QTR | ACCORD | 1996 | RES4 | 08/20/2012 | 150.00 |
| | QTR | ACCORD | 1996 | RES4 | 08/20/2012 | 125.00 |
| | RBR | ACCORD | 1996 | RES4 | 08/20/2012 | 45.00 |
| | RDR | ACCORD | 1996 | RES4 | 08/20/2012 | 65.00 |
| | RDR | ACCORD | 1996 | RES4 | 08/20/2012 | 65.00 |
| | RDW | ACCORD | 1996 | RES4 | 01/19/2016 | 25.00 |
| | RDW | ACCORD | 1996 | RES4 | 01/19/2016 | 35.00 |
| | RGL | ACCORD | 1996 | QR4S2 | 08/20/2012 | 35.00 |
| | RMD | ACCORD | 1996 | RES4 | 08/20/2012 | 35.00 |
| | RRG | ACCORD | 1996 | RES4 | 01/19/2016 | 35.00 |
| | RRG | ACCORD | 1996 | RES4 | 01/19/2016 | 35.00 |
| | RSA | ACCORD | 1996 | RES4 | 08/20/2012 | 75.00 |
| | RSA | ACCORD | 1996 | RES4 | 08/20/2012 | 75.00 |
| | RSP | ACCORD | 1996 | RES4 | 08/20/2012 | 75.00 |
| | SRM | ACCORD | 1996 | RES4 | 01/19/2016 | 25.00 |
| | TLP | ACCORD | 1996 | AR26S4 | 08/20/2012 | 25.00 |
| | TLP | ACCORD | 1996 | RES4 | 08/20/2012 | 15.00 |
| | UCM | ACCORD | 1996 | RES4 | 08/20/2012 | 35.00 |
| | UCM | ACCORD | 1996 | RES4 | 08/20/2012 | 25.00 |
| | UCM | ACCORD | 1996 | RES4 | 08/20/2012 | 35.00 |
| | VUC | ACCORD | 1996 | RES4 | 08/20/2012 | 0.00 |

$1,670.00

1610

# STOCK NUMBER ANALYSIS
## STOCK # B0104
Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | AFM | ALTIMA | 2008 | RES1 | 09/13/2014 | 15.00 |
| | ASH | ALTIMA | 2008 | A49R13 | 01/20/2014 | 25.00 |
| | BAG | ALTIMA | 2008 | RES4 | 01/29/2014 | 35.00 |
| | BAG | ALTIMA | 2008 | RES4 | 01/29/2014 | 35.00 |
| | CLI | ALTIMA | 2008 | RES4 | 01/29/2014 | 50.00 |
| | COL | ALTIMA | 2008 | RES4 | 01/29/2014 | 50.00 |
| | ENV | ALTIMA | 2008 | RES4 | 01/29/2014 | 22.00 |
| | FDW | ALTIMA | 2008 | RES4 | 10/22/2015 | 50.00 |
| | FLS | ALTIMA | 2008 | RES4 | 01/29/2014 | 35.00 |
| | FRG | ALTIMA | 2008 | BWI00 | 10/22/2015 | 65.00 |
| | FTK | ALTIMA | 2008 | RES4 | 01/29/2014 | 50.00 |
| | GPD | ALTIMA | 2008 | RES4 | 01/29/2014 | 25.00 |
| | HAC | ALTIMA | 2008 | BR42S2 | 01/29/2014 | 35.00 |
| | HUB | ALTIMA | 2008 | D5S4R4 | 03/05/2014 | 65.00 |
| | IWK | ALTIMA | 2008 | RES4 | 01/29/2014 | 15.00 |
| | LCF | ALTIMA | 2008 | A226R2 | 01/29/2014 | 35.00 |
| | ODH | ALTIMA | 2008 | AR000 | 10/20/2015 | 25.00 |
| | PBR | ALTIMA | 2008 | RES4 | 01/19/2016 | 25.00 |
| | RDO | ALTIMA | 2008 | BR5O2 | 01/29/2014 | 34.00 |
| | RSA | ALTIMA | 2008 | RES4 | 01/29/2014 | 100.00 |
| | SDO | ALTIMA | 2008 | AR20S5 | 01/20/2014 | 35.00 |
| | SPN | ALTIMA | 2008 | W75O2R3 | 01/29/2014 | 45.00 |
| | SRM | ALTIMA | 2008 | RES4 | 01/19/2016 | 35.00 |
| | STG | ALTIMA | 2008 | A1O8R2 | 01/29/2014 | 45.00 |
| | STR | ALTIMA | 2008 | RES4 | 01/29/2014 | 35.00 |
| | VUC | ALTIMA | 2008 | RES4 | 01/29/2014 | 0.00 |
| | WMF | ALTIMA | 2008 | RES4 | 01/29/2014 | 30.00 |

**$986.00**

542

# STOCK NUMBER ANALYSIS
STOCK # A0106
Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | ABK | TIBURO | 2004 | A04RH7 | 02/22/2013 | 95.00 |
| | AFM | TIBURO | 2004 | AR63S7 | 02/22/2013 | 25.00 |
| | BBR | TIBURO | 2004 | RES4 | 02/18/2014 | 50.00 |
| | BLT | TIBURO | 2004 | RES4 | 01/22/2013 | 75.00 |
| | BLT | TIBURO | 2004 | RES4 | 01/22/2013 | 75.00 |
| | BMT | TIBURO | 2004 | RES4 | 01/22/2013 | 25.00 |
| | CAN | TIBURO | 2004 | RES4 | 01/22/2013 | 50.00 |
| | CLI | TIBURO | 2004 | RES4 | 01/22/2013 | 50.00 |
| | COL | TIBURO | 2004 | RES4 | 01/22/2013 | 50.00 |
| | CON | TIBURO | 2004 | A33S0 | 01/22/2013 | 45.00 |
| | CRB | TIBURO | 2004 | RES4 | 01/22/2013 | 10.00 |
| | CSW | TIBURO | 2004 | AR6S2 | 01/22/2013 | 20.00 |
| | CSW | TIBURO | 2004 | AR6S2 | 01/22/2013 | 20.00 |
| | DMR | TIBURO | 2004 | RES4 | 01/22/2013 | 29.00 |
| | DSF | TIBURO | 2004 | BR4S4 | 01/22/2013 | 25.00 |
| | EBX | TIBURO | 2004 | AB34S5 | 02/19/2014 | 35.00 |
| | ECM | TIBURO | 2004 | AR1H33 | 01/22/2013 | 45.00 |
| | ENV | TIBURO | 2004 | BR46S2 | 04/22/2013 | 50.00 |
| | FCN | TIBURO | 2004 | RES4 | 02/18/2014 | 35.00 |
| | FNR | TIBURO | 2004 | A0106 | 02/18/2014 | 100.00 |
| | FPM | TIBURO | 2004 | A32S5 | 01/22/2013 | 40.00 |
| | FRG | TIBURO | 2004 | BW1H33 | 01/22/2013 | 45.00 |
| | FSB | TIBURO | 2004 | RES4 | 07/30/2013 | 45.00 |
| | FSB | TIBURO | 2004 | RES4 | 07/30/2013 | 45.00 |
| | FST | TIBURO | 2004 | RES4 | 01/22/2013 | 100.00 |
| | GPD | TIBURO | 2004 | RES4 | 01/22/2013 | 50.00 |
| | HAC | TIBURO | 2004 | A25S1 | 01/22/2013 | 35.00 |
| | IWK | TIBURO | 2004 | RES4 | 01/22/2013 | 35.00 |
| | LID | TIBURO | 2004 | DR3S4 | 01/22/2013 | 200.00 |
| | MIR | TIBURO | 2004 | A0106 | 02/18/2014 | 25.00 |
| | MUF | TIBURO | 2004 | RES4 | 01/22/2013 | 100.00 |
| | PSH | TIBURO | 2004 | W73S2R1 | 03/21/2014 | 50.00 |
| | PSR | TIBURO | 2004 | RES4 | 01/22/2013 | 10.00 |
| | QTR | TIBURO | 2004 | RES4 | 01/22/2013 | 175.00 |
| | QWN | TIBURO | 2004 | RES4 | 01/22/2013 | 45.00 |
| | QWN | TIBURO | 2004 | RES4 | 01/22/2013 | 45.00 |
| | RDO | TIBURO | 2004 | A30S2 | 06/16/2015 | 45.00 |
| | RFP | TIBURO | 2004 | A25S1 | 02/17/2013 | 25.00 |
| | RGL | TIBURO | 2004 | DR4S4 | 01/22/2013 | 50.00 |
| | RMD | TIBURO | 2004 | DR9S2 | 02/18/2014 | 35.00 |
| | RSA | TIBURO | 2004 | RES4 | 01/22/2013 | 65.00 |
| | RSA | TIBURO | 2004 | RES4 | 01/22/2013 | 65.00 |
| | SPK | TIBURO | 2004 | A05SR3 | 10/19/2015 | 20.00 |
| | STB | TIBURO | 2004 | RES4 | 01/22/2013 | 45.00 |
| | STG | TIBURO | 2004 | A42R42 | 01/22/2013 | 25.00 |
| | STT | TIBURO | 2004 | OS2S2 | 04/07/2014 | 35.00 |
| | THB | TIBURO | 2004 | A01R3 | 01/22/2013 | 25.00 |
| | UCM | TIBURO | 2004 | SUSP-E-R2 | 04/22/2013 | 35.00 |
| | VIS | TIBURO | 2004 | RES4 | 01/22/2013 | 35.00 |
| | VIS | TIBURO | 2004 | RES4 | 01/22/2013 | 35.00 |
| | VUC | TIBURO | 2004 | RES4 | 01/14/2013 | 0.00 |
| | WMF | TIBURO | 2004 | AR41C2 | 01/22/2013 | 25.00 |
| | WWB | TIBURO | 2004 | RES4 | 01/22/2013 | 25.00 |

$2,544.00

1484

# STOCK NUMBER ANALYSIS
## STOCK # A0410
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ACL | ALTIMA | 2000 | RFS4 | 04/26/2013 | 50.00 |
| | AFM | ALTIMA | 2000 | AR64S5 | 04/26/2013 | 75.00 |
| | ALP | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | ASH | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | BAG | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | BAG | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | BMT | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | BWN | ALTIMA | 2000 | RFS4 | 04/26/2013 | 45.00 |
| | CAL | ALTIMA | 2000 | RFS4 | 04/26/2013 | 10.00 |
| | CAL | ALTIMA | 2000 | RFS4 | 04/26/2013 | 10.00 |
| | COL | ALTIMA | 2000 | RFS4 | 04/26/2013 | 50.00 |
| | CON | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | CRB | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | CSW | ALTIMA | 2000 | RFS4 | 04/26/2013 | 15.00 |
| | CSW | ALTIMA | 2000 | RFS4 | 04/26/2013 | 15.00 |
| | ECM | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | ENC | ALTIMA | 2000 | STAIL | 04/26/2013 | 150.00 |
| | FDR | ALTIMA | 2000 | RFS4 | 04/26/2013 | 75.00 |
| | FDR | ALTIMA | 2000 | RFS4 | 04/26/2013 | 100.00 |
| | FDW | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | FEN | ALTIMA | 2000 | NFEN20 | 04/26/2013 | 25.00 |
| | FEN | ALTIMA | 2000 | NFEN20 | 04/26/2013 | 25.00 |
| | FLS | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | FNL | ALTIMA | 2000 | RFS4 | 09/20/2013 | 100.00 |
| | FNR | ALTIMA | 2000 | RFS4 | 09/20/2013 | 100.00 |
| | FPM | ALTIMA | 2000 | RFS4 | 04/26/2013 | 65.00 |
| | FRG | ALTIMA | 2000 | RFS4 | 04/26/2013 | 45.00 |
| | FSB | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | FSB | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | FSB | ALTIMA | 2000 | RFS4 | 04/26/2013 | 15.00 |
| | FSB | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | FTK | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | GLB | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | GPD | ALTIMA | 2000 | RFS4 | 04/26/2013 | 0.00 |
| | HAC | ALTIMA | 2000 | RFS4 | 04/26/2013 | 18.00 |
| | HED | ALTIMA | 2000 | ENC | 04/26/2013 | 125.00 |
| | IWK | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | JAK | ALTIMA | 2000 | RFS4 | 09/20/2013 | 25.00 |
| | PAN | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| | PLR | ALTIMA | 2000 | RFS4 | 09/20/2013 | 100.00 |
| | PLR | ALTIMA | 2000 | RFS4 | 09/20/2013 | 100.00 |
| | PSR | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | QTR | ALTIMA | 2000 | RFS4 | 04/26/2013 | 100.00 |
| | QTR | ALTIMA | 2000 | RFS4 | 04/26/2013 | 100.00 |
| | RDO | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | RDR | ALTIMA | 2000 | RFS4 | 04/26/2013 | 50.00 |
| | RRG | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | RRG | ALTIMA | 2000 | RFS4 | 09/20/2013 | 25.00 |
| | RSA | ALTIMA | 2000 | RFS4 | 04/26/2013 | 65.00 |
| | RSA | ALTIMA | 2000 | RFS4 | 04/26/2013 | 65.00 |
| | RSP | ALTIMA | 2000 | RFS4 | 04/26/2013 | 150.00 |
| | RVW | ALTIMA | 2000 | RFS4 | 09/20/2013 | 25.00 |
| | SDO | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| | SPM | ALTIMA | 2000 | A043R1 | 04/26/2013 | 35.00 |
| | SPN | ALTIMA | 2000 | A16005 | 04/26/2013 | 30.00 |
| | STB | ALTIMA | 2000 | RFS4 | 04/26/2013 | 40.00 |
| | STR | ALTIMA | 2000 | D5G4R4 | 04/26/2013 | 25.00 |

# STOCK NUMBER ANALYSIS
## STOCK # A0410
### Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| STT | ALTIMA | 2000 | RFS4 | 04/26/2013 | 30.00 |
| STT | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| TLP | ALTIMA | 2000 | RFS4 | 04/26/2013 | 19.00 |
| TLP | ALTIMA | 2000 | RFS4 | 04/26/2013 | 19.00 |
| UCM | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |
| UCM | ALTIMA | 2000 | RFS4 | 04/26/2013 | 30.00 |
| VIS | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| VIS | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| VUC | ALTIMA | 2000 | RFS4 | 04/26/2013 | 0.00 |
| WHC | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| WHC | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| WMF | ALTIMA | 2000 | RFS4 | 04/26/2013 | 25.00 |
| WND | ALTIMA | 2000 | RFS4 | 09/20/2013 | 45.00 |
| WWB | ALTIMA | 2000 | RFS4 | 04/26/2013 | 35.00 |

**$3,086.00**

2546

# STOCK NUMBER ANALYSIS
## STOCK # A0907
### Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ABK | SONATA | 2008 | RFS4 | 09/20/2013 | 35.00 |
| AFM | SONATA | 2008 | RFS2 | 09/20/2013 | 25.00 |
| ALT | SONATA | 2008 | A056R4 | 03/05/2014 | 45.00 |
| ASH | SONATA | 2008 | A13R5 | 03/12/2014 | 25.00 |
| ASH | SONATA | 2008 | A13R5 | 03/12/2014 | 25.00 |
| BAG | SONATA | 2008 | RFS4 | 09/20/2013 | 25.00 |
| BAG | SONATA | 2008 | RFS4 | 09/20/2013 | 19.00 |
| BAG | SONATA | 2008 | RFS4 | 09/20/2013 | 19.00 |
| BBR | SONATA | 2008 | RFS4 | 09/20/2013 | 40.00 |
| BMT | SONATA | 2008 | RFS4 | 09/20/2013 | 25.00 |
| CAN | SONATA | 2008 | RFS4 | 09/20/2013 | 50.00 |
| CBX | SONATA | 2008 | RFS4 | 09/20/2013 | 25.00 |
| CBX | SONATA | 2008 | RFS4 | 09/20/2013 | 25.00 |
| CLI | SONATA | 2008 | RFS4 | 09/20/2013 | 35.00 |
| CRB | SONATA | 2008 | RFS4 | 09/20/2013 | 15.00 |
| DSF | SONATA | 2008 | RFS4 | 09/20/2013 | 10.00 |
| DWM | SONATA | 2008 | AR80S3 | 09/20/2013 | 25.00 |
| DWM | SONATA | 2008 | AR9S4 | 11/05/2014 | 25.00 |
| ENV | SONATA | 2008 | RFS4 | 04/23/2014 | 35.00 |
| FDL | SONATA | 2008 | A0907 | 03/26/2014 | 85.00 |
| FLS | SONATA | 2008 | RFS4 | 09/20/2013 | 30.00 |
| FNR | SONATA | 2008 | RFS4 | 09/20/2013 | 150.00 |
| FST | SONATA | 2008 | RFS4 | 09/20/2013 | 50.00 |
| FTK | SONATA | 2008 | RFS4 | 09/20/2013 | 50.00 |
| GPD | SONATA | 2008 | RFS4 | 09/20/2013 | 25.00 |
| GRL | SONATA | 2008 | RFS4 | 09/20/2013 | 35.00 |
| HAC | SONATA | 2008 | RFS4 | 09/20/2013 | 20.00 |
| LID | SONATA | 2008 | RFS4 | 09/20/2013 | 100.00 |
| PSR | SONATA | 2008 | RFS4 | 09/20/2013 | 9.00 |
| RDO | SONATA | 2008 | RFS4 | 09/20/2013 | 35.00 |
| RDR | SONATA | 2008 | RFS4 | 09/20/2013 | 90.00 |
| RRG | SONATA | 2008 | RFS4 | 09/20/2013 | 45.00 |
| RSA | SONATA | 2008 | RFS4 | 09/20/2013 | 99.00 |
| SDO | SONATA | 2008 | RFS4 | 09/20/2013 | 35.00 |
| SPN | SONATA | 2008 | A016R6 | 03/07/2014 | 45.00 |
| STG | SONATA | 2008 | A13R1 | 09/20/2013 | 50.00 |
| STR | SONATA | 2008 | A08R11 | 10/12/2015 | 35.00 |
| STT | SONATA | 2008 | RFS4 | 03/07/2014 | 35.00 |
| THB | SONATA | 2008 | B5S4R4 | 09/20/2013 | 10.00 |
| TLP | SONATA | 2008 | RFS4 | 09/20/2013 | 37.50 |
| TRA | SONATA | 2008 | M8S2 | 09/20/2013 | 175.00 |
| VUC | SONATA | 2008 | RFS4 | 09/20/2013 | 0.00 |
| WMF | SONATA | 2008 | RFS4 | 09/20/2013 | 25.00 |
| WWB | SONATA | 2008 | RFS4 | 09/20/2013 | 35.00 |

**$1,842.50**

*126350*

Printed on: 7/19/2016 at 12:32:28PM

# STOCK NUMBER ANALYSIS
## STOCK # X1102
### Yard: 389

|  | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | ACL | ACCENT | 2003 | RFS4 | 12/07/2010 | 20.00 |
|  | ANT | ACCENT | 2003 | RFS4 | 12/07/2010 | 10.00 |
|  | BMT | ACCENT | 2003 | RFS4 | 12/07/2010 | 25.00 |
|  | CBX | ACCENT | 2003 | BR10S4 | 12/09/2010 | 40.00 |
|  | CBX | ACCENT | 2003 | BR10S5 | 12/09/2010 | 35.00 |
|  | COL | ACCENT | 2003 | AR16S1 | 11/18/2010 | 35.00 |
|  | DMR | ACCENT | 2003 | RFS4 | 11/18/2010 | 25.00 |
|  | DMR | ACCENT | 2003 | RFS4 | 11/18/2010 | 25.00 |
|  | DSF | ACCENT | 2003 | BR12S4 | 11/18/2010 | 35.00 |
|  | FDR | ACCENT | 2003 | RFS4 | 11/18/2010 | 200.00 |
|  | FST | ACCENT | 2003 | RFS4 | 12/07/2010 | 55.00 |
|  | GRL | ACCENT | 2003 | RFS4 | 12/30/2011 | 15.00 |
|  | HOD | ACCENT | 2003 | RFS4 | 11/18/2010 | 50.00 |
|  | HTC | ACCENT | 2003 | RFS4 | 12/07/2010 | 45.00 |
|  | HTC | ACCENT | 2003 | RFS4 | 06/19/2013 | 45.00 |
|  | LCF | ACCENT | 2003 | RFS4 | 11/18/2010 | 35.00 |
|  | MCY | ACCENT | 2003 | RFS4 | 12/07/2010 | 25.00 |
|  | PLR | ACCENT | 2003 | RFS4 | 12/07/2010 | 100.00 |
|  | PLR | ACCENT | 2003 | RFS4 | 12/07/2010 | 100.00 |
|  | RDO | ACCENT | 2003 | RFS4 | 11/18/2010 | 20.00 |
|  | RDR | ACCENT | 2003 | RFS4 | 11/18/2010 | 50.00 |
|  | RDR | ACCENT | 2003 | RFS4 | 11/18/2010 | 75.00 |
|  | RSA | ACCENT | 2003 | RFS4 | 11/18/2010 | 65.00 |
|  | RSA | ACCENT | 2003 | RFS4 | 11/18/2010 | 65.00 |
|  | SPM | ACCENT | 2003 | A421R2 | 11/18/2010 | 25.00 |
|  | SPN | ACCENT | 2003 | RFS4 | 11/18/2010 | 35.00 |
|  | SPN | ACCENT | 2003 | RFS4 | 11/18/2010 | 35.00 |
|  | STR | ACCENT | 2003 | A014R7 | 11/18/2010 | 25.00 |
|  | STT | ACCENT | 2003 | RFS4 | 11/18/2010 | 35.59 |
|  | STT | ACCENT | 2003 | RFS4 | 11/18/2010 | 35.59 |
|  | THB | ACCENT | 2003 | B3S4R4 | 11/18/2010 | 25.00 |
|  | VUC | ACCENT | 2003 | RFS4 | 11/18/2010 | 0.00 |
|  | WMF | ACCENT | 2003 | RFS4 | 11/18/2010 | 25.00 |
|  | WND | ACCENT | 2003 | RFS4 | 11/18/2010 | 35.00 |

$1,471.18

_1218.18_

# STOCK NUMBER ANALYSIS
## STOCK # W0611
### Yard: 389

|  | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | BAG | SONATA | 2001 | RFS4 | 06/24/2009 | 10.00 |
| | BAG | SONATA | 2001 | RFS4 | 06/24/2009 | 10.00 |
| | COI | SONATA | 2001 | ENC-W0611 | 03/18/2013 | 15.00 |
| | DMR | SONATA | 2001 | RFS4 | 03/04/2010 | 15.00 |
| | ECM | SONATA | 2001 | RFS4 | 06/24/2009 | 10.00 |
| | ENC | SONATA | 2001 | MSFLR | 03/18/2013 | 200.00 |
| | FST | SONATA | 2001 | RFS4 | 06/24/2009 | 50.00 |
| | HED | SONATA | 2001 | W0611 | 08/11/2009 | 65.00 |
| | HED | SONATA | 2001 | W0611 | 08/11/2009 | 50.00 |
| | HED | SONATA | 2001 | ENC-W0611 | 03/18/2013 | 65.00 |
| | HED | SONATA | 2001 | ENC-W0611 | 03/18/2013 | 50.00 |
| | IMA | SONATA | 2001 | W0611 | 08/11/2009 | 35.00 |
| | PAN | SONATA | 2001 | ENC-W0611 | 03/18/2013 | 25.00 |
| | PAN | SONATA | 2001 | ENC-W0611 | 03/18/2013 | 30.00 |
| | RDR | SONATA | 2001 | RFS4 | 06/24/2009 | 50.00 |
| | RDR | SONATA | 2001 | RFS4 | 06/24/2009 | 50.00 |
| | THB | SONATA | 2001 | W0611 | 08/11/2009 | 20.00 |
| | VUC | SONATA | 2001 | RFS4 | 06/24/2009 | 0.00 |
| | WND | SONATA | 2001 | W0611 | 08/11/2009 | 35.00 |
| | | | | | | **$785.00** |

# STOCK NUMBER ANALYSIS
## STOCK # A1002
### Yard: 389

| | Part | Model | Year | Sold To | Sold Date | Sale Price |
|---|---|---|---|---|---|---|
| **INVENTORY SOLD:** | | | | | | |
| | TRA | ELANTR | 1998 | Walk-In/No Acct | 12/12/2013 | 250.00 |
| | TRA | ELANTR | 1998 | EHL7024 | 4/21/2014 | 250.00 |
| | FTK | ELANTR | 1998 | AR170 | 8/13/2014 | 70.00 |
| | FPM | ELANTR | 1998 | AR170 | 8/19/2014 | 40.00 |
| | DMR | ELANTR | 1998 | GMS9273 | 12/16/2014 | 20.00 |
| | ALT | ELANTR | 1998 | RAR1111 | 7/3/2015 | 45.00 |
| | | | | | | **$675.00** |

| | Part | Model | Year | Account | Credit Date | Credit Amt |
|---|---|---|---|---|---|---|
| **CREDITS:** | | | | | | |
| | TRA | ELANTR | 1998 | Walk-In/No Acc | 3/6/2014 | -250.00 |
| | | | | | | **-$250.00** |
| | | | | | Net Sales: | **$425.00** |

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| **INVENTORY :** | | | | | | |
| | AFM | ELANTR | 1998 | A28S3 | 12/11/2013 | 25.00 |
| | CAL | ELANTR | 1998 | RFS4 | 10/30/2013 | 15.00 |
| | CAL | ELANTR | 1998 | RFS4 | 10/30/2013 | 15.00 |
| | CAN | ELANTR | 1998 | RFS4 | 10/30/2013 | 50.00 |
| | CBX | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | CBX | ELANTR | 1998 | RFS4 | 10/30/2013 | 20.00 |
| | COM | ELANTR | 1998 | B33R1 | 12/08/2013 | 45.00 |
| | EBX | ELANTR | 1998 | RFS4 | 10/30/2013 | 15.00 |
| | FDR | ELANTR | 1998 | RFS4 | 10/30/2013 | 40.00 |
| | FDW | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | FDW | ELANTR | 1998 | RFS4 | 10/30/2013 | 22.00 |
| | FRG | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | JAK | ELANTR | 1998 | A1002 | 12/24/2013 | 20.00 |
| | LCF | ELANTR | 1998 | RFS4 | 10/30/2013 | 35.00 |
| | LID | ELANTR | 1998 | RFS4 | 10/30/2013 | 40.00 |
| | RBR | ELANTR | 1998 | RFS4 | 10/30/2013 | 50.00 |
| | RDR | ELANTR | 1998 | RFS4 | 10/30/2013 | 40.00 |
| | RDW | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | RDW | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | RRG | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | RRG | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | RSA | ELANTR | 1998 | RFS4 | 10/30/2013 | 65.00 |
| | RSA | ELANTR | 1998 | RFS4 | 10/30/2013 | 65.00 |
| | RVW | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | RVW | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | SPN | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | STR | ELANTR | 1998 | A99R5 | 12/08/2013 | 22.50 |
| | STT | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | TLP | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | TLP | ELANTR | 1998 | RFS4 | 10/30/2013 | 25.00 |
| | UCM | ELANTR | 1998 | RFS4 | 10/30/2013 | 35.00 |
| | VUC | ELANTR | 1998 | RFS4 | 10/30/2013 | 0.00 |
| | WMF | ELANTR | 1998 | RFS4 | 10/30/2013 | 15.00 |
| | | | | | | **$939.50** |

# STOCK NUMBER ANALYSIS
## STOCK # Z0903
### Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|------|-------|------|----------|-------------|--------------|
| INVENTORY : | ABK | FOREST | 2011 | A35S1 | 04/22/2013 | 50.00 |
| | AFM | FOREST | 2011 | BR16S3 | 05/16/2013 | 24.00 |
| | ALT | FOREST | 2011 | A32R3 | 11/28/2012 | 68.00 |
| | ASH | FOREST | 2011 | A12R10 | 11/29/2012 | 25.00 |
| | ASH | FOREST | 2011 | A12R11 | 11/29/2012 | 25.00 |
| | ASH | FOREST | 2011 | RFS3 | 04/22/2013 | 25.00 |
| | ASH | FOREST | 2011 | RFS3 | 04/22/2013 | 25.00 |
| | BBF | FOREST | 2011 | RFS3 | 04/22/2013 | 125.00 |
| | BMT | FOREST | 2011 | RFS3 | 04/22/2013 | 24.00 |
| | COM | FOREST | 2011 | A31R3 | 11/28/2012 | 145.00 |
| | CRB | FOREST | 2011 | RFS3 | 04/22/2013 | 25.00 |
| | CRR | FOREST | 2011 | RFS3 | 11/28/2012 | 100.00 |
| | CSW | FOREST | 2011 | AR5S1 | 12/22/2011 | 20.00 |
| | DPN | FOREST | 2011 | RFS3 | 10/21/2013 | 50.00 |
| | DSF | FOREST | 2011 | AR43S3 | 12/17/2014 | 25.00 |
| | DSF | FOREST | 2011 | AR3S3 | 01/19/2016 | 25.00 |
| | FBK | FOREST | 2011 | RFS3 | 11/29/2012 | 35.00 |
| | FBK | FOREST | 2011 | RFS3 | 11/29/2012 | 35.00 |
| | FDR | FOREST | 2011 | DR8S2 | 11/28/2012 | 450.00 |
| | FLY | FOREST | 2011 | A23S7A | 11/28/2012 | 135.00 |
| | FST | FOREST | 2011 | RFS3 | 04/22/2013 | 150.00 |
| | FTP | FOREST | 2011 | RFS3 | 04/22/2013 | 55.00 |
| | HAC | FOREST | 2011 | AR6S6 | 04/22/2013 | 45.00 |
| | IWK | FOREST | 2011 | RFS3 | 04/22/2013 | 35.00 |
| | KNE | FOREST | 2011 | W7632R5 | 11/29/2012 | 40.00 |
| | LCR | FOREST | 2011 | RFS3 | 09/27/2014 | 35.00 |
| | LCR | FOREST | 2011 | RFS3 | 09/27/2014 | 35.00 |
| | LCR | FOREST | 2011 | RFS3 | 09/27/2014 | 35.00 |
| | OMA | FOREST | 2011 | A26S3 | 10/05/2012 | 10.00 |
| | PBR | FOREST | 2011 | RFS3 | 04/22/2013 | 75.00 |
| | QTR | FOREST | 2011 | RFS3 | 11/28/2012 | 250.00 |
| | RBR | FOREST | 2011 | RFS3 | 11/28/2012 | 250.00 |
| | RDO | FOREST | 2011 | A28S2 | 04/22/2013 | 50.00 |
| | RDR | FOREST | 2011 | RFS3 | 11/28/2012 | 500.00 |
| | RMD | FOREST | 2011 | RFS3 | 04/22/2013 | 45.00 |
| | RSA | FOREST | 2011 | RFS3 | 11/28/2012 | 99.00 |
| | RSA | FOREST | 2011 | RFS3 | 11/28/2012 | 99.00 |
| | RST | FOREST | 2011 | RFS3 | 04/22/2013 | 200.00 |
| | SAX | FOREST | 2011 | RFS3 | 09/27/2014 | 45.00 |
| | SDO | FOREST | 2011 | A27S5 | 07/08/2013 | 35.00 |
| | STR | FOREST | 2011 | A055R1 | 11/28/2012 | 18.00 |
| | THB | FOREST | 2011 | A004R5 | 11/29/2012 | 75.00 |
| | TLP | FOREST | 2011 | BR16S3 | 04/22/2013 | 44.00 |
| | UCM | FOREST | 2011 | RFS3 | 11/29/2012 | 175.00 |
| | UCM | FOREST | 2011 | RFS3 | 04/22/2013 | 150.00 |
| | VIS | FOREST | 2011 | RFS3 | 04/22/2013 | 35.00 |
| | VUC | FOREST | 2011 | RFS3 | 12/06/2012 | 0.00 |
| | WAR | FOREST | 2011 | RFS3 | 04/22/2013 | 35.00 |
| | WAR | FOREST | 2011 | RFS3 | 04/22/2013 | 35.00 |
| | WHL | FOREST | 2011 | TIR3S2 | 02/05/2013 | 45.00 |
| | WHL | FOREST | 2011 | W73S1R2 | 03/15/2013 | 69.00 |
| | WHL | FOREST | 2011 | W73S2R4 | 03/15/2013 | 69.00 |
| | WHL | FOREST | 2011 | W73S3R2 | 03/15/2013 | 69.00 |

$4,467.00

2782

Printed on: 7/19/2016 at 12:38:47PM

# STOCK NUMBER ANALYSIS
## STOCK # A0303
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | AFM | FIT | 2010 | A171R8 | 03/11/2013 | 24.00 |
| | CAN | FIT | 2010 | AR19S2 | 03/25/2013 | 35.00 |
| | COL | FIT | 2010 | AR19S1 | 03/11/2013 | 50.00 |
| | CSW | FIT | 2010 | AR19S1 | 03/11/2013 | 25.00 |
| | CSW | FIT | 2010 | AR19S1 | 03/11/2013 | 15.00 |
| | CSW | FIT | 2010 | AR19S1 | 03/11/2013 | 15.00 |
| | DMR | FIT | 2010 | AR25S3 | 03/11/2013 | 48.00 |
| | DMR | FIT | 2010 | STALL | 03/19/2013 | 48.00 |
| | DSF | FIT | 2010 | AR52S3 | 03/11/2013 | 30.00 |
| | FDL | FIT | 2010 | AR21S3 | 04/08/2013 | 45.00 |
| | FLS | FIT | 2010 | AR52S2 | 03/11/2013 | 65.00 |
| | FPM | FIT | 2010 | RDS2 | 03/25/2013 | 75.00 |
| | FRG | FIT | 2010 | BWL3S2 | 04/15/2013 | 100.00 |
| | FST | FIT | 2010 | AST12 | 03/11/2013 | 250.00 |
| | FTK | FIT | 2010 | RDS2 | 03/11/2013 | 125.00 |
| | FTP | FIT | 2010 | BST6 | 04/02/2013 | 55.00 |
| | GPD | FIT | 2010 | AR60S1 | 03/11/2013 | 25.00 |
| | HAC | FIT | 2010 | AR27S3 | 03/11/2013 | 35.00 |
| | HRT | FIT | 2010 | BST5 | 04/02/2013 | 50.00 |
| | IDH | FIT | 2010 | AR24S3 | 04/08/2013 | 25.00 |
| | IWK | FIT | 2010 | AR19S1 | 03/10/2013 | 65.00 |
| | JAK | FIT | 2010 | A26S6 | 03/19/2013 | 20.00 |
| | MIR | FIT | 2010 | A31S4 | 03/27/2013 | 10.00 |
| | ODH | FIT | 2010 | AR60S2 | 03/19/2013 | 19.00 |
| | ODH | FIT | 2010 | RDS2 | 01/19/2016 | 19.00 |
| | PLR | FIT | 2010 | RDS2 | 03/25/2013 | 150.00 |
| | QTR | FIT | 2010 | RDS2 | 03/11/2013 | 200.00 |
| | QWN | FIT | 2010 | RDS2 | 03/11/2013 | 50.00 |
| | QWN | FIT | 2010 | RDS2 | 03/19/2013 | 50.00 |
| | RDO | FIT | 2010 | A26S2 | 03/11/2013 | 50.00 |
| | RDW | FIT | 2010 | RDS2 | 01/19/2016 | 29.00 |
| | SDO | FIT | 2010 | A26S1 | 03/11/2013 | 65.00 |
| | STR | FIT | 2010 | A021R2 | 03/11/2013 | 65.00 |
| | STT | FIT | 2010 | W75S3R8 | 10/04/2013 | 50.00 |
| | UCM | FIT | 2010 | OS4O3C | 03/11/2013 | 100.00 |
| | VIS | FIT | 2010 | RDS2 | 03/11/2013 | 50.00 |
| | VIS | FIT | 2010 | RDS2 | 03/11/2013 | 50.00 |
| | VUC | FIT | 2010 | RDS2 | 03/11/2013 | 0.00 |
| | WHC | FIT | 2010 | RDS2 | 03/25/2013 | 20.00 |
| | WHC | FIT | 2010 | RDS2 | 03/25/2013 | 15.00 |
| | WHC | FIT | 2010 | RDS2 | 03/25/2013 | 15.00 |
| | WHC | FIT | 2010 | RDS2 | 03/25/2013 | 15.00 |
| | WMF | FIT | 2010 | AR44B1 | 03/11/2013 | 35.00 |
| | WND | FIT | 2010 | G3S2R2 | 03/19/2013 | 45.00 |
| | WND | FIT | 2010 | G3S3R2 | 03/19/2013 | 45.00 |

$2,262.00

863

Printed on: 7/19/2016 at 12:39:27PM

# STOCK NUMBER ANALYSIS
## STOCK # Z0911
### Yard: 389

**INVENTORY SOLD:**

| Part | Model | Year | Sold To | Sold Date | Sale Price |
|------|-------|------|---------|-----------|-----------|
| COI | 4RUNNE | 1991 | YAR5585 | 10/22/2012 | 30.00 |
| EBX | 4RUNNE | 1991 | 6973440 | 12/6/2012 | 50.00 |
| STG | 4RUNNE | 1991 | 3684350 | 12/7/2012 | 50.00 |
| ENG | 4RUNNE | 1991 | 7399990 | 3/27/2013 | 1,000.00 |
| TRA | 4RUNNE | 1991 | YOR4111 | 4/16/2013 | 350.00 |
| THB | 4RUNNE | 1991 | 9314035 | 5/27/2013 | 50.00 |
| QWN | 4RUNNE | 1991 | Walk-In/No Acct | 7/18/2013 | 65.00 |
| SDO | 4RUNNE | 1991 | Walk-In/No Acct | 7/19/2013 | 35.00 |
| FDR | 4RUNNE | 1991 | Walk-In/No Acct | 10/11/2013 | 150.00 |
| RBR | 4RUNNE | 1991 | 9524174 | 11/5/2013 | 75.00 |
| FLY | 4RUNNE | 1991 | 8479670 | 2/17/2014 | 45.00 |
| CSW | 4RUNNE | 1991 | Walk-In/No Acct | 7/25/2014 | 35.00 |
| HAC | 4RUNNE | 1991 | Walk-In/No Acct | 11/26/2014 | 35.00 |
| AFM | 4RUNNE | 1991 | SAR1870 | 12/14/2015 | 60.00 |
| EVP | 4RUNNE | | BAR800 | 12/27/2012 | 60.00 |
| WTR | 4RUNNE | | RAR1111 | 2/21/2013 | 35.00 |
| MIS | 4RUNNE | | 3748995 | 5/29/2013 | 25.00 |
| IWK | 4RUNNE | | BNL8880 | 7/16/2014 | 35.00 |
| | | | | | **$2,185.00** |

**CREDITS:**

| Part | Model | Year | Account | Credit Date | Credit Amt |
|------|-------|------|---------|-------------|-----------|
| | | | Walk-In/No Acc | | |

| | | | | Net Sales: | **$2,185.00** |
|--|--|--|--|--|--|

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|-------------|
| BMT | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 35.00 |
| BWN | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 25.00 |
| CBX | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 25.00 |
| COL | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 45.00 |
| DIS | 4RUNNE | ~~1991~~ | ~~B2S4R4~~ | ~~09/27/2012~~ | ~~75.00~~ |
| DPN | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 75.00 |
| FDR | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 125.00 |
| FDW | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 75.00 |
| LID | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 100.00 |
| QWN | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 50.00 |
| RAX | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 199.00 |
| RDR | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 125.00 |
| RDR | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 125.00 |
| SWH | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 35.00 |
| TCS | 4RUNNE | ~~1991~~ | ~~M40S3~~ | ~~04/16/2013~~ | ~~175.00~~ |
| VUC | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 0.00 |
| WMF | 4RUNNE | 1991 | RFS3 | 09/27/2012 | 25.00 |
| WND | 4RUNNE | 1991 | RFS3 | 10/08/2012 | 35.00 |
| | | | | | **$1,349.00** |

1099

Printed on: 7/19/2016 at 12:39:52P

# STOCK NUMBER ANALYSIS
STOCK # Z0306
Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | AFM | JETTA | 2009 | RFS3 | 03/23/2012 | 35.00 |
| | ALT | JETTA | 2009 | B5S5R4 | 09/25/2015 | 75.00 |
| | ANT | JETTA | 2009 | RFS3 | 03/23/2012 | 75.00 |
| | ASH | JETTA | 2009 | RFS3 | 03/23/2012 | 35.00 |
| | ASH | JETTA | 2009 | RFS3 | 03/23/2012 | 35.00 |
| | BAG | JETTA | 2009 | AR50RAF | 03/23/2012 | 30.00 |
| | BAG | JETTA | 2009 | RFS3 | 03/23/2012 | 30.00 |
| | BBR | JETTA | 2009 | RFS3 | 03/23/2012 | 35.00 |
| | BMT | JETTA | 2009 | RFS3 | 03/23/2012 | 25.00 |
| | BWN | JETTA | 2009 | GRSS2 | 03/23/2012 | 50.00 |
| | COL | JETTA | 2009 | RFS3 | 03/23/2012 | 50.00 |
| | CSW | JETTA | 2009 | RFS3 | 03/23/2012 | 35.00 |
| | DPN | JETTA | 2009 | RFS3 | 03/23/2012 | 70.00 |
| | EBX | JETTA | 2009 | RFS3 | 03/23/2012 | 40.00 |
| | ENG | JETTA | 2009 | M9PLR | 10/01/2015 | 500.00 |
| | EVP | JETTA | 2009 | RFS3 | 03/23/2012 | 50.00 |
| | FCN | JETTA | 2009 | RFS3 | 03/23/2012 | 25.00 |
| | FDR | JETTA | 2009 | RFS3 | 01/19/2016 | 150.00 |
| | FLS | JETTA | 2009 | RFS3 | 03/23/2012 | 50.00 |
| | FRG | JETTA | 2009 | RFS3 | 01/19/2016 | 75.00 |
| | FSB | JETTA | 2009 | A25S5 | 11/06/2012 | 35.00 |
| | FTK | JETTA | 2009 | RFS3 | 03/23/2012 | 49.00 |
| | GLB | JETTA | 2009 | RFS3 | 03/23/2012 | 50.00 |
| | HAC | JETTA | 2009 | AR0S1 | 03/27/2012 | 25.00 |
| | HRT | JETTA | 2009 | RFS3 | 03/23/2012 | 50.00 |
| | HRT | JETTA | 2009 | RFS3 | 03/23/2012 | 70.00 |
| | HRT | JETTA | 2009 | RFS3 | 03/23/2012 | 50.00 |
| | HRT | JETTA | 2009 | RFS3 | 03/23/2012 | 65.00 |
| | HRT | JETTA | 2009 | RFS3 | 03/23/2012 | 50.00 |
| | HTC | JETTA | 2009 | RFS3 | 03/23/2012 | 50.00 |
| | JAK | JETTA | 2009 | RFS3 | 03/23/2012 | 25.00 |
| | PLR | JETTA | 2009 | RFS3 | 10/02/2015 | 100.00 |
| | QTR | JETTA | 2009 | RFS3 | 03/23/2012 | 175.00 |
| | RDR | JETTA | 2009 | RFS3 | 03/23/2012 | 175.00 |
| | RSA | JETTA | 2009 | SUSP-B-R1 | 03/23/2012 | 75.00 |
| | RSA | JETTA | 2009 | SUSP-B-R4 | 03/23/2012 | 85.00 |
| | RSB | JETTA | 2009 | A25S5 | 11/06/2012 | 25.00 |
| | SPN | JETTA | 2009 | RFS3 | 10/02/2015 | 45.00 |
| | STR | JETTA | 2009 | A025R5 | 03/23/2012 | 35.00 |
| | STT | JETTA | 2009 | RFS3 | 10/02/2015 | 35.00 |
| | TRC | JETTA | 2009 | OB07 | 09/30/2015 | 75.00 |
| | UCM | JETTA | 2009 | SUSP-B-R4 | 02/11/2015 | 50.00 |
| | UCM | JETTA | 2009 | RFS3 | 10/02/2015 | 85.00 |
| | VIS | JETTA | 2009 | RFS3 | 03/23/2012 | 85.00 |
| | VIS | JETTA | 2009 | RFS3 | 03/23/2012 | 85.00 |
| | VUC | JETTA | 2009 | RFS3 | 03/23/2012 | 0.00 |
| | WHL | JETTA | 2009 | OLDOFF0210 | 02/05/2016 | 60.00 |

$3,169.00

2049

Printed on: 7/19/2016 at 12:40:24PI

# STOCK NUMBER ANALYSIS
## STOCK # C0804
## Yard: 389

| | Part | Model | Year | Location | DateEntered | Retail Price |
|---|---|---|---|---|---|---|
| INVENTORY : | | | | | | |
| | ASH | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| | ASH | COROLL | 2008 | RFS3 | 08/19/2015 | 20.00 |
| | BAX | COROLL | 2008 | RFS3 | 08/19/2015 | 125.00 |
| | BMT | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| | CAL | COROLL | 2008 | A044R1 | 08/19/2015 | 25.00 |
| | CAL | COROLL | 2008 | A043R1 | 08/19/2015 | 25.00 |
| | CBX | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| | CBX | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| | COI | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| | COI | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| | COI | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| | COI | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| | COL | COROLL | 2008 | RFS3 | 08/19/2015 | 50.00 |
| | COM | COROLL | 2008 | A08R8 | 08/19/2015 | 65.00 |
| | CON | COROLL | 2008 | A2204A | 08/19/2015 | 50.00 |
| | CSW | COROLL | 2008 | RFS3 | 08/19/2015 | 24.00 |
| | CSW | COROLL | 2008 | RFS3 | 08/19/2015 | 24.00 |
| | DLG | COROLL | 2008 | RFS3 | 08/19/2015 | 125.00 |
| | DWM | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| | DWM | COROLL | 2008 | RFS3 | 08/19/2015 | 19.00 |
| | EBX | COROLL | 2008 | AR3593 | 08/19/2015 | 45.00 |
| | EFB | COROLL | 2008 | RFS3 | 08/19/2015 | 75.00 |
| | EMA | COROLL | 2008 | A177R7 | 08/19/2015 | 35.00 |
| | ENV | COROLL | 2008 | RFS3 | 08/19/2015 | 45.00 |
| | FBR | COROLL | 2008 | RFS3 | 06/15/2016 | 125.00 |
| | FCN | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| | FDR | COROLL | 2008 | RFS3 | 08/19/2015 | 125.00 |
| | FDR | COROLL | 2008 | RFS3 | 08/19/2015 | 50.00 |
| | FDW | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| | FLS | COROLL | 2008 | RFS3 | 08/19/2015 | 45.00 |
| | FLY | COROLL | 2008 | RFS3 | 08/19/2015 | 20.00 |
| | FNR | COROLL | 2008 | RFS3 | 06/15/2016 | 100.00 |
| | FPM | COROLL | 2008 | RFS3 | 08/19/2015 | 60.00 |
| | FST | COROLL | 2008 | RFS3 | 08/19/2015 | 40.00 |
| | FST | COROLL | 2008 | RFS3 | 08/19/2015 | 40.00 |
| | FTK | COROLL | 2008 | RFS3 | 08/19/2015 | 60.00 |
| | GLB | COROLL | 2008 | RFS3 | 08/19/2015 | 40.00 |
| | GPD | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| | HAC | COROLL | 2008 | RFS3 | 08/19/2015 | 22.50 |
| | HLP | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| | LCF | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| | NOS | COROLL | 2008 | RFS3 | 08/19/2015 | 250.00 |
| | ODH | COROLL | 2008 | RFS3 | 09/16/2015 | 25.00 |
| | ODH | COROLL | 2008 | RFS3 | 09/16/2015 | 25.00 |
| | PBR | COROLL | 2008 | RFS3 | 08/19/2015 | 30.00 |
| | PSR | COROLL | 2008 | RFS3 | 08/19/2015 | 30.00 |
| | RBR | COROLL | 2008 | RFS3 | 08/19/2015 | 125.00 |
| | RDO | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| | RDR | COROLL | 2008 | RFS3 | 08/19/2015 | 150.00 |
| | RSP | COROLL | 2008 | RFS3 | 08/19/2015 | 100.00 |
| | SPM | COROLL | 2008 | A004R5 | 08/19/2015 | 25.00 |
| | SPN | COROLL | 2008 | A04R4 | 08/19/2015 | 65.00 |
| | STB | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |
| | STT | COROLL | 2008 | A23S6B | 08/19/2015 | 35.00 |
| | STT | COROLL | 2008 | A23S6B | 08/19/2015 | 35.00 |
| | THB | COROLL | 2008 | A044R4 | 03/24/2016 | 35.00 |
| | TLP | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |

Printed on: 7/19/2016 at 12:40:48P

# STOCK NUMBER ANALYSIS
## STOCK # C0804
## Yard: 389

| | | | | | |
|---|---|---|---|---|---|
| VIS | COROLL | 2008 | RFS3 | 08/19/2015 | 25.00 |
| VUC | COROLL | 2008 | RFS3 | 08/19/2015 | 0.00 |
| WAR | COROLL | 2008 | RFS3 | 08/19/2015 | 15.00 |
| WAR | COROLL | 2008 | RFS3 | 08/19/2015 | 15.00 |
| WMF | COROLL | 2008 | RFS3 | 08/19/2015 | 15.00 |
| WTR | COROLL | 2008 | RFS3 | 08/19/2015 | 35.00 |

**$2,943.50**

2533.50

# STOCK NUMBER ANALYSIS
## STOCK # A0606
## Yard: 389

**INVENTORY :**

| Part | Model | Year | Location | DateEntered | Retail Price |
|------|-------|------|----------|-------------|--------------|
| ACL | CIVIC | 1997 | RFS3 | 06/12/2013 | 24.00 |
| ALT | CIVIC | 1997 | A02R10 | 06/12/2013 | 35.00 |
| BAG | CIVIC | 1997 | RFS3 | 06/12/2013 | 25.00 |
| BAG | CIVIC | 1997 | RFS3 | 06/12/2013 | 25.00 |
| BMT | CIVIC | 1997 | RFS3 | 06/12/2013 | 20.00 |
| BWN | CIVIC | 1997 | RFS3 | 06/12/2013 | 35.00 |
| CAL | CIVIC | 1997 | RFS3 | 06/12/2013 | 20.00 |
| CAL | CIVIC | 1997 | RFS3 | 06/12/2013 | 20.00 |
| CBX | CIVIC | 1997 | RFS3 | 06/12/2013 | 25.00 |
| CBX | CIVIC | 1997 | RFS3 | 06/12/2013 | 25.00 |
| COI | CIVIC | 1997 | RFS3 | 06/12/2013 | 35.00 |
| COL | CIVIC | 1997 | RFS3 | 06/12/2013 | 45.00 |
| CON | CIVIC | 1997 | RFS3 | 06/12/2013 | 35.00 |
| CRB | CIVIC | 1997 | RFS3 | 06/12/2013 | 10.00 |
| CSW | CIVIC | 1997 | RFS3 | 06/12/2013 | 14.00 |
| DMR | CIVIC | 1997 | RFS3 | 06/12/2013 | 25.00 |
| DMR | CIVIC | 1997 | BR17S3 | 06/12/2013 | 25.00 |
| EBX | CIVIC | 1997 | BR14S2 | 06/12/2013 | 35.00 |
| ECM | CIVIC | 1997 | BR9S1 | 06/12/2013 | 25.00 |
| FEN | CIVIC | 1997 | RFS3 | 06/12/2013 | 30.00 |
| FEN | CIVIC | 1997 | RFS3 | 06/12/2013 | 30.00 |
| FPM | CIVIC | 1997 | A161R8 | 06/12/2013 | 35.00 |
| FTK | CIVIC | 1997 | RFS3 | 06/12/2013 | 50.00 |
| GLB | CIVIC | 1997 | RFS3 | 06/12/2013 | 35.00 |
| HED | CIVIC | 1997 | RFS3 | 06/12/2013 | 150.00 |
| HLT | CIVIC | 1997 | RFS3 | 06/01/2016 | 25.00 |
| IMA | CIVIC | 1997 | RFS3 | 06/12/2013 | 100.00 |
| LCF | CIVIC | 1997 | RFS3 | 06/12/2013 | 35.00 |
| LCF | CIVIC | 1997 | A09S7 | 12/24/2014 | 25.00 |
| LCR | CIVIC | 1997 | RFS3 | 06/12/2013 | 50.00 |
| LCR | CIVIC | 1997 | RFS3 | 06/12/2013 | 50.00 |
| LID | CIVIC | 1997 | RFS3 | 06/12/2013 | 75.00 |
| QTR | CIVIC | 1997 | RFS3 | 06/12/2013 | 140.00 |
| QTR | CIVIC | 1997 | RFS3 | 06/12/2013 | 140.00 |
| QWN | CIVIC | 1997 | RFS3 | 06/12/2013 | 45.00 |
| QWN | CIVIC | 1997 | RFS3 | 06/12/2013 | 45.00 |
| RBR | CIVIC | 1997 | RFS3 | 06/12/2013 | 35.00 |
| RSA | CIVIC | 1997 | RFS3 | 06/12/2013 | 65.00 |
| RSA | CIVIC | 1997 | RFS3 | 06/12/2013 | 50.00 |
| RSP | CIVIC | 1997 | RFS3 | 06/12/2013 | 75.00 |
| SDO | CIVIC | 1997 | A042R1 | 06/12/2013 | 25.00 |
| SPM | CIVIC | 1997 | A042R1 | 04/17/2015 | 25.00 |
| SPN | CIVIC | 1997 | RFS3 | 06/12/2013 | 25.00 |
| SPN | CIVIC | 1997 | RFS3 | 06/12/2013 | 25.00 |
| STR | CIVIC | 1997 | RFS3 | 06/12/2013 | 30.00 |
| TLP | CIVIC | 1997 | RFS3 | 06/12/2013 | 35.00 |
| TLP | CIVIC | 1997 | RFS3 | 06/12/2013 | 35.00 |
| VIS | CIVIC | 1997 | RFS3 | 06/12/2013 | 15.00 |
| VUC | CIVIC | 1997 | RFS3 | 06/12/2013 | 0.00 |
| WMF | CIVIC | 1997 | RFS3 | 06/12/2013 | 14.00 |
| WWB | CIVIC | 1997 | RFS3 | 06/12/2013 | 25.00 |

$2,042.00

**ADEQ**

A R K A N S A S
Department of Environmental Quality

**AL ECKERT**

October 1, 2004

Mr. Mike Stockton
AA Auto
8125 Hwy. 161
North Little Rock, AR   72117

Quattlebaum, Grooms, Tull & Burrow PLLC
111 Center Street
Suite 1900
Little Rock, Arkansas 72201

(501) 379-1700
Telecopier
(501) 379-1701
aeckert@qgtb.com
Direct Dial
(501) 379-1712

RE:  General Storm Water Runoff Permit for Industrial Activity (Permit Tracking No. **ARR000044**)

Dear Mr. Stockton:

The initial permit fee and Notice of Intent (NOI) for coverage under the attached general storm water runoff permit (ARR000000) was received on 9/27/2004. The NOI has been reviewed and determined to be complete. Coverage under the general storm water runoff permit (ARR000000) is effective immediately. For tracking purposes, the facility has been assigned permit tracking number, **ARR000044.**

By signing the NOI, you certified that a Storm Water Pollution Prevention Plan (SWPPP) has been developed for this facility in accordance with Part III.A of the general permit. A copy of the SWPPP shall be retained at the facility per Part III.A.2.a. of the general storm water runoff permit.

Additionally, the NOI states that monitoring requirements do apply for this facility. Please find attached preprinted Discharge Monitoring Report (DMR) forms, DMR instructions, and supplemental requirements for monitoring category number II.B.12. The facility will need to make the appropriate number of copies for future use in monitoring and reporting the runoff data or download the DMR forms from our website at: http://www.adeq.state.ar.us/water/npdes/stormwater/default.htm.

If you have any questions concerning this matter or need additional information, please feel free to contact the NPDES Storm Water Section at (501) 682-0623.

Sincerely,

Martin Maner, P.E.
Chief, Water Division

MM:MS:KF
Attachment

cc:     Central Files, (ARR000044, w/ attachments)
        Sherry Hopkins, NPDES Permits
        Frank Esry, Inspection Branch
        James Purvis, ADEQ Administration (w/o attachments)
        Patricia Goff, APC&E Commission Secretary (w/o attachments)

AA Auto

# Quarterly ~~Annual~~ Inspection Checklist

Date: 12-8-11   Inspected by: Perry Hardt   Title: Inspector

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for leaks, clutter, hoods down | OK | |
| **Dismantling Area** | | |
| Check for stains, spills, leaks of fluids | OK | |
| Is dismantling being done in the designated area | OK | |
| Drain gasoline when vehicles come in so it can be reused or recycled | OK | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping | OK | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | OK | |
| Inspect for leaks and spills | OK | |
| Ensure parts are stored on racks or pallets | OK | |
| **Outside Parts Storage Area** | | |
| Ensure parts are completely drained before storage | OK | |
| Ensure parts are stored off the ground | OK | |
| Inspect for leaks and spills | OK | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | OK | |
| Ensure all batteries have been removed from vehicles | OK | |
| Ensure hoods are kept down | OK | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | OK | |
| **Area/Action** | **What did you see?** | **What did you do about it?** |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | OK | |
| Ensure all equipment is in good working order | OK | |
| If solvent sink is used, ensure regular servicing | | |

| | | |
|---|---|---|
| and proper disposal of spent solvent | OK | |
| **Core and Scrap Storage Areas** | | |
| Ensure cores are completely drained before storage | OK | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | OK | |
| **Crushing Area** | | |
| Ensure all fluids and batteries have been removed from vehicles before crushing | OK | |
| Inspect crusher for leaks and spills | OK | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | OK | |
| Ensure nothing is stored around the sample point | OK | |
| Look at the vegetation for signs of oil | OK | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | OK | |
| Repair any hydraulic lines, hoses, cylinders, etc. promptly | OK | |

A.A. Auto

# Annual Inspection Checklist

Date: 9·20·11   Inspected by: Perry Hausman   Title: Inspector

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for leaks, clutter, hoods down | OK | |
| **Dismantling Area** | | |
| Check for stains, spills, leaks of fluids | OK | |
| Is dismantling being done in the designated area | OK | |
| Drain gasoline when vehicles come in so it can be reused or recycled | OK | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping | OK | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | OK | |
| Inspect for leaks and spills | OK | |
| Ensure parts are stored on racks or pallets | OK | |
| **Outside Parts Storage Area** | | |
| Ensure parts are completely drained before storage | OK | |
| Ensure parts are stored off the ground | OK | |
| Inspect for leaks and spills | OK | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | OK | |
| Ensure all batteries have been removed from vehicles | OK | |
| Ensure hoods are kept down | OK | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | OK | |
| **Area/Action** | **What did you see?** | **What did you do about it?** |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | OK | |
| Ensure all equipment is in good working order | OK | |
| If solvent sink is used, ensure regular servicing | | |

Storm Water 13

| | | |
|---|---|---|
| and proper disposal of spent solvent | *OK* | |
| **Core and Scrap Storage Areas** | | |
| Ensure cores are completely drained before storage | *OK* | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | *OK* | |
| **Crushing Area** | | |
| Ensure all fluids and batteries have been removed from vehicles before crushing | *OK* | |
| Inspect crusher for leaks and spills | *OK* | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | *OK* | |
| Ensure nothing is stored around the sample point | *OK* | |
| Look at the vegetation for signs of oil | *OK* | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | *OK* | |
| Repair any hydraulic lines, hoses, cylinders, etc. promptly | *OK* | |

Storm Water 14

Quarterly

## ~~Annual~~ Inspection Checklist

Date: _6 -3 -11_   Inspected by: _Perry Hairston_   Title: _Haz Com Mgmt._

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for leaks, clutter, hoods down | OK | |
| **Dismantling Area** | | |
| Check for stains, spills, leaks of fluids | OK | |
| Is dismantling being done in the designated area | OK | |
| Drain gasoline when vehicles come in so it can be reused or recycled | OK | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping | OK | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | OK | |
| Inspect for leaks and spills | OK | |
| Ensure parts are stored on racks or pallets | OK | |
| **Outside Parts Storage Area** | | |
| Ensure parts are completely drained before storage | OK | |
| Ensure parts are stored off the ground | OK | |
| Inspect for leaks and spills | OK | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | OK | |
| Ensure all batteries have been removed from vehicles | OK | |
| Ensure hoods are kept down | OK | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | OK | |
| **Area/Action** | **What did you see?** | **What did you do about it?** |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | OK | |
| Ensure all equipment is in good working order | OK | |
| If solvent sink is used, ensure regular servicing | | |

| | | |
|---|---|---|
| and proper disposal of spent solvent | OK | |
| **Core and Scrap Storage Areas** | | |
| Ensure cores are completely drained before storage | OK | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | Cores not covered | Covered before rain |
| **Crushing Area** | | |
| Ensure all fluids and batteries have been removed from vehicles before crushing | OK | |
| Inspect crusher for leaks and spills | N/A | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | OK | |
| Ensure nothing is stored around the sample point | OK | |
| Look at the vegetation for signs of oil | OK | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | OK | |
| Repair any hydraulic lines, hoses, cylinders, etc. promptly | OK | |

AA Auto

# Quarterly ~~Annual~~ Inspection Checklist

Date: 3-9-11   Inspected by: Perry Hawthorn  Title: Inspector

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for leaks, clutter, hoods down | OK | |
| **Dismantling Area** | | |
| Check for stains, spills, leaks of fluids | OK | |
| Is dismantling being done in the designated area | OK | |
| Drain gasoline when vehicles come in so it can be reused or recycled | OK | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping | OK | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | OK | |
| Inspect for leaks and spills | OK | |
| Ensure parts are stored on racks or pallets | OK | |
| **Outside Parts Storage Area** | | |
| Ensure parts are completely drained before storage | OK | |
| Ensure parts are stored off the ground | OK | |
| Inspect for leaks and spills | OK | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | OK | |
| Ensure all batteries have been removed from vehicles | OK | |
| Ensure hoods are kept down | OK | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | OK | |
| **Area/Action** | **What did you see?** | **What did you do about it?** |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | OK | |
| Ensure all equipment is in good working order | OK | |
| If solvent sink is used, ensure regular servicing | | |

| | | |
|---|---|---|
| and proper disposal of spent solvent | OK | |
| **Core and Scrap Storage Areas** | | |
| Ensure cores are completely drained before storage | OK | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | OK | |
| **Crushing Area** | | |
| Ensure all fluids and batteries have been removed from vehicles before crushing | OK | |
| Inspect crusher for leaks and spills | OK | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | OK | |
| Ensure nothing is stored around the sample point | OK | |
| Look at the vegetation for signs of oil | OK | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | OK | |
| Repair any hydraulic lines, hoses, cylinders, etc. promptly | OK | |

## Environmental Inspection Checklist

Date: 8-11-2013          Inspected by: Jim Thorpe          Title: AA Auto

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | | |
| Is dismantling being done in the designated area | | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | | |
| Inspect for leaks and spills | | |
| Ensure parts are stored on racks or pallets | | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | | |
| Ensure parts are stored off the ground | | |
| Inspect for leaks and spills | | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | | |
| Ensure all batteries have been removed from vehicles | | |
| Ensure hoods are kept down | | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | | |
| Ensure all equipment is in good working order | | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | | |
| Inspect crusher for leaks and spills | | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | | |
| Ensure nothing is stored around the sample point | | |
| Look at the vegetation for signs of oil | | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | | |

## Environmental Inspection Checklist

Date: _6/19/14_        Inspected by: _Jim Thorpe_   Title: _AA_

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: 9/3/2014     Inspected by: Jim Thorpe   Title: AA Auto

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids have been batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: 12 - 8 - 14 _____   Inspected by: Jim Thorpe _____   Title: AA Auto _____

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: 3-23-15          Inspected by: Jim Thorpe          Title: AA Auto

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

# Environmental Inspection Checklist

Date: _6-17-15_          Inspected by: _Jim Thorpe_      Title: _AA Auto_

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: _Sept. 3, 2015_   Inspected by: _Jim Thorpe_   Title: _AA_

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | Clean up oil containers | |
| **Inside Parts Storage Area** | and under the containers | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

# Environmental Inspection Checklist

Date: Dec. 7, 2015   Inspected by: Sim Thorpe   Title: AA

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

# Environmental Inspection Checklist

Date: 6-7-16    Inspected by: Jim Thorpe    Title: AA

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: 9-15-2016          Inspected by: Sim Thorpe          Title: AA

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: _Dec. 2, 2016_   Inspected by: _Sim Thorpe_   Title: _AA_

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: 2-13-17          Inspected by: Hazeem          Title: AA Auto

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | ✓ |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: 6-2-17     Inspected by: Jim Thorpe     Title: Hazcom

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: _Sept, 8, 2017_   Inspected by: _Jim Thorpe_   Title: _Hazcom_

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: *12-11-17*          Inspected by: *Sim Thorpe*          Title: *Hazcom*

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: 3-6-18          Inspected by: Jim Thorpe          Title: HazCom

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: _6-1-18_   Inspected by: _Jim Thorpe_   Title: _Haz Com_

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | ✓ | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | ✓ | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | ✓ | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

# Environmental Inspection Checklist

Date: _Sept 11, 2018_   Inspected by: _Jim Thorpe_   Title: _A A_

Rain Barrel

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | Put oil dry down | Between Bldg |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | in spots where | |
| Is dismantling being done in the designated area | oil is and dispose | in |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | of it | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

## Environmental Inspection Checklist

Date: _12-7-18_     Inspected by: _Sam Thwire_     Title: _AA auto   Hazcom_

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | Storage containers | |
| **Dismantling Area** | | . |
| Check for Stains, spills, leaks of fluids | needs looked at | |
| Is dismantling being done in the designated area | ✓ | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | ✓ | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | ✓ | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | ✓ | |
| Inspect for leaks and spills | ✓ | |
| Ensure parts are stored on racks or pallets | ✓ | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | ✓ | |
| Ensure parts are stored off the ground | ✓ | |
| Inspect for leaks and spills | ✓ | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | ✓ | |
| Ensure all batteries have been removed from vehicles | ✓ | |
| Ensure hoods are kept down | ✓ | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | ✓ | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | ✓ | |
| Ensure all equipment is in good working order | ✓ | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | ✓ | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | ✓ | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | ✓ | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | ✓ | |
| Inspect crusher for leaks and spills | ✓ | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | ✓ | |
| Ensure nothing is stored around the sample point | ✓ | |
| Look at the vegetation for signs of oil | ✓ | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | ✓ | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | ✓ | |

# Environmental Inspection Checklist

Date: _____   Inspected by: _____   Title: _____

| Area/Action | What did you see? | What did you do about it? |
|---|---|---|
| **Holding Area** | | |
| Look at each vehicle for Leaks, Clutter, Hoods down | | |
| **Dismantling Area** | | |
| Check for Stains, spills, leaks of fluids | | |
| Is dismantling being done in the designated area | | |
| Drain gasoline when Vehicles Come in so it can be reused or recycled | | |
| **Fluid Storage Area** | | |
| Check all fluid containers for leaks, levels, labeling, and housekeeping. | | |
| **Inside Parts Storage Area** | | |
| Ensure drip pans are in place if necessary | | |
| Inspect for leaks and spills | | |
| Ensure parts are stored on racks or pallets | | |
| **Outside parts storage area** | | |
| Ensure parts are completely drained before storage | | |
| Ensure parts are stored off the ground | | |
| Inspect for leaks and spills | | |
| **Vehicle Storage Area** | | |
| Ensure all fluids have been removed from vehicles | | |
| Ensure all batteries have been removed from vehicles | | |
| Ensure hoods are kept down | | |
| Ensure vehicles are stored in rows or in an appropriately organized manner | | |
| **Parts Washing/Pressure Washing Area** | | |
| Ensure no wash water runs onto the ground, down a drain or into septic system | | |
| Ensure all equipment is in good working order | | |
| If solvent sink is used, ensure regular servicing and proper disposal of spent solvent | | |
| **Core and Scrap Storage Area** | | |
| Ensure cores are completely drained before storage | | |
| Ensure cores are stored under cover over an impervious surface or out of the rain | | |
| **Crushing area** | | |
| Ensure all fluids are batteries have been removed from vehicles before crushing | | |
| Inspect crusher for leaks and spills | | |
| **Storm Water Sampling Location** | | |
| Ensure sample point is accessible and clean | | |
| Ensure nothing is stored around the sample point | | |
| Look at the vegetation for signs of oil | | |
| **Equipment Maintenance** | | |
| Evaluate each piece of equipment for leaks | | |
| Repair and hydraulic lines, hoses, cylinders, etc. promptly | | |